**EXHIBIT 8**
**TO THE DECLARATION OF**
**RONALD J. MARTINEZ**



2100 Roosevelt Avenue
PO Box 2208
Springfield, MA 01102-2208

October 20, 2017

Gemini Technologies, Incorporated
335 N. Edgewood Lane
Eagle, ID 83616
Attn: Ron Martinez
Email: Ron@Martinez.net

Re: Asset Purchase Agreement, dated June 29, 2017

Dear Mr. Martinez:

Reference is made to the Asset Purchase Agreement, dated as of June 29, 2017, by and among Smith &
Wesson Corp., Gemini Technologies, Incorporated and the Stockholders Named Therein (the "Asset Purchase
Agreement").

In accordance with Section 1.4 of the Asset Purchase Agreement, we have prepared Buyer's Report
calculating the Working Capital and the Purchase Price together with supporting schedules. Capitalized terms
used herein and not otherwise defined have the meanings assigned to them in the Asset Purchase
Agreement

You will note a Purchase Price adjustment of $358,821.58 due to Smith & Wesson Corp., calculated as
follows:

| | | | | | |
|---|---|---|---|---|---|
| **Gemini Technologies, Incorporated** | | | | | |
| **Net Working Capital Calculation** | | | | | |
| | 12/31/2016 (APA) | 8/2/2017 (funds flow) | Adjustments | Updated 8/7/17 (Close) | Change |
| A/R | 1,413,241.14 | 1,136,645.19 | (19,956.01) | 1,116,689.18 | 19,956.01 |
| Allowance for Bad Debts | (41,201.00) | (41,201.00) | - | (41,201.00) | - |
| Total A/R | 1,372,040.14 | 1,095,444.19 | (19,956.01) | 1,075,488.18 | 19,956.01 |
| | | | | | |
| Inventory:Inventory-Eval/Demo Suppressors | 146,157.56 | 146,157.56 | (36,539.39) | 109,618.17 | 36,539.39 |
| Inventory:Inventory-Suppressors for sale | 673,276.69 | 1,193,248.38 | (232,615.84) | 960,632.54 | 232,615.84 |
| Inventory:Inventory - Ammo Components:Brass - Bulk @ Eagle | - | - | - | - | - |
| Inventory:Inventory - Ammo Components:Brass @ Jageman | - | - | - | - | - |
| Inventory:Inventory - Ammo Components:Brass @ Stillwood | 127,726.20 | 100,315.43 | (100,315.43) | - | 100,315.43 |
| Inventory:Inventory - Ammo Components:Components @ PNW | 27,000.00 | - | - | - | - |
| Inventory:Inventory - Ammo Components:Components @ Trajetech | - | - | - | - | - |
| Inventory:Inventory - Ammo Components:Packaging @ Stillwood | 5,180.19 | 149.60 | (149.60) | - | 149.60 |
| Inventory:Inventory - Ammo Components:Powder @ Stillwood | 9,603.57 | 277.33 | (277.33) | - | 277.33 |
| Inventory:Inventory - Ammo Components:Projectiles @ Stillwood | 31,707.83 | 1,401.88 | (1,401.88) | - | 1,401.88 |
| Inventory:Inventory - Ammo Finished Goods | - | - | - | - | - |
| Inventory:Inventory - Ammo Finished Goods:FGI @ Eagle | - | - | - | - | - |
| Inventory:Inventory - Ammo Finished Goods:FGI @ Eagle:22 LR | - | - | - | - | - |
| Inventory:Inventory - Ammo Finished Goods:FGI @ Eagle:300 Blackout | 55,081.92 | 52,667.90 | 6,870.40 | 59,538.30 | (6,870.40) |
| Inventory:Inventory - Ammo Finished Goods:FGI @ Stillwood:187gr 300 BLK | 146,292.72 | 98,862.59 | (63,011.06) | 35,851.53 | 63,011.06 |
| Inventory:Inventory - Apparel | 9,481.90 | - | - | - | - |
| Inventory:Inventory - Fire Arms for sale | 72,607.55 | 335,733.90 | - | 335,733.90 | - |
| Inventory:Inventory - Raw Materials MI | - | - | - | - | - |
| Inventory:Inventory Accessories | 395,435.23 | 896,835.44 | (17,679.00) | 879,156.44 | 17,679.00 |
| Inventory - Integra | 137,102.67 | 63,252.04 | 167,615.17 | 230,867.21 | (167,615.17) |
| Inventory - Lunar | - | 120,957.60 | - | 120,957.60 | - |
| Inventory - Raw Mat. Metals | - | 6,680.20 | - | 6,680.20 | - |
| Total Inventory | 1,836,654.03 | 3,016,539.85 | (277,503.96) | 2,739,035.89 | 277,503.96 |
| | | | | | |
| Accounts Payable | (1,301,877.41) | (1,187,700.10) | (61,361.61) | (1,249,061.71) | 61,361.61 |
| Customer deposits | (217,464.47) | - | - | - | - |
| | (1,519,341.88) | (1,187,700.10) | (61,361.61) | (1,249,061.71) | 61,361.61 |
| | | | | | |
| Net Working Capital | 1,689,352.29 | 2,924,283.94 | (358,821.58) | 2,565,462.36 | |
| Minimum NWC | 1,689,352.29 | 1,689,000.00 | | 1,689,000.00 | |
| | | 1,235,283.94  1 | | 876,462.36 | 358,821.58  2 |

Note: Per calculation specified in Asset Purchase Agreement on page 9 & 159

1 - Amount paid at closing
2 - Amount due Smith & Wesson Corp. per agreement



2100 Roosevelt Avenue
PO Box 2208
Springfield, MA 01102-2208

The decrease in accounts receivable is due to the billings and collections that occurred from August 2, 2017 to August 7, 2017. Please see the attached "Gemtech AR Aging Working Capital" for detailed support of the actual balance.

Bad debt allowances were not adjusted as this account has historically been $41,201 and appears consistent with past practices.

The adjustments in inventory relate to physical inventory count and cost value adjustments performed shortly after the close. We noted quantity differences at the Eagle location that resulted in lower inventory values, but we also noted additional components at the Abrams location that resulted in an additional $167,615.17 of inventory value. In addition, we have reduced certain inventory items such as demo firearms, employee used, and R&D products to market value in accordance with GAAP. The values of these items were overstated at cost. The fair value reduction in inventory totaled $383,430.23. Please see the attached "Gemtech Inventory Working Capital" for detailed support of the actual balances.

The increase in the accounts payable trade account represents the accrual of invoices received subsequent to August 7, 2017 for goods received or services performed prior to the closing date. Please see the attached "Gemtech Accounts Payable Working Capital" for detailed support of the actual balance.

Please let us know if you have any questions regarding the attached.

Please be advised that Smith & Wesson expressly reserves its rights under the Asset Purchase Agreement, including its rights under Section 9.1 of the Asset Purchase Agreement.

SMITH & WESSON CORP.
c/o American Outdoor Brands Corporation

By: _____
Kyle Carter
Assistant Corporate Controller

CC: Trout Law, PLLC
3778 Plantation River Drive, Suite 101
Boise, ID 83703
Attn.: Kim J. Trout
E-mail: ktrout@trout-law.com

| | Original | Duplicates/Adj | to S&W | Adj. | Total for NWC | Not in Physical Inventory | Total | |
|---|---|---|---|---|---|---|---|---|
| ABRAMS AIRBORNE MFG., INC. | $438,107.87 | $0.00 | $438,107.87 | $9,535.84 | $447,643.71 | | $447,643.71 | |
| Alexandria Pro-Fab Co., INC | $17,504.50 | $0.00 | $17,504.50 | | $17,504.50 | | $17,504.50 | |
| Cetacea Corp | $12,772.00 | $0.00 | $12,772.00 | $638.00 | $13,410.00 | | $13,410.00 | |
| CROSSFIRE ELITE, LLC | $20,331.00 | $0.00 | $20,331.00 | | $20,331.00 | | $20,331.00 | |
| Custom Printing | $4,025.80 | $0.00 | $4,025.80 | | $4,025.80 | | $4,025.80 | |
| Defense Marketing Group, Inc. | $1,700.00 | $0.00 | $1,700.00 | | $1,700.00 | | $1,700.00 | |
| Detroit Gun Works | $37,753.39 | $0.00 | $37,753.39 | $39,913.70 | $77,667.09 | $24,113.75 | $101,780.84 | |
| Dixon Container | $1,168.55 | $0.00 | $1,168.55 | | $1,168.55 | | $1,168.55 | |
| HERRiCK | $379.92 | $0.00 | $379.92 | | $379.92 | | $379.92 | |
| Imprint City | $11,288.15 | $0.00 | $11,288.15 | $3,825.73 | $15,113.88 | | $15,113.88 | $15,113.88  Vendor stmt balance |
| Intermountain Machining Supply, Inc. | $3,482.92 | $0.00 | $3,482.92 | | $3,482.92 | | $3,482.92 | |
| JDS DELTA CORP | $28,883.99 | $0.00 | $28,883.99 | $2,327.10 | $31,211.09 | | $31,211.09 | |
| Morris Manufacturing and Engineering | $4,580.82 | $0.00 | $4,580.82 | | $4,580.82 | $15,354.23 | $19,935.05 | |
| MSC | $848.94 | $0.00 | $848.94 | | $848.94 | | $848.94 | |
| Odin Works | $31,455.00 | $0.00 | $31,455.00 | | $31,455.00 | | $31,455.00 | |
| OneTouchPoint-Mountain States | $4,073.00 | $0.00 | $4,073.00 | | $4,073.00 | | $4,073.00 | |
| Outdoor Sportsman Group- Integrated Media | $3,069.50 | $0.00 | $3,069.50 | | $3,069.50 | | $3,069.50 | |
| Philadelphia Insurance Companies | $3,315.10 | $0.00 | $3,315.10 | | $3,315.10 | | $3,315.10 | |
| PWS | $77,105.00 | $0.00 | $77,105.00 | ($105.00) | $77,000.00 | | $77,000.00 | |
| Quality Machine | $3,050.24 | $0.00 | $3,050.24 | | $3,050.24 | | $3,050.24 | |
| Robo-Jet | $460.90 | $0.00 | $460.90 | ($460.90) | $0.00 | | $0.00 | Paid by Gemtech CC |
| Seastrom Manufacturing | $18,013.90 | $0.00 | $18,013.90 | | $18,013.90 | | $18,013.90 | |
| Spectrum Metals | $4,900.60 | ($2,039.20) | $2,861.40 | | $2,861.40 | | $2,861.40 | |
| Sports South | $3,276.23 | ($1,550.59) | $1,725.64 | | $1,725.64 | | $1,725.64 | |
| Spring Products | $975.00 | $0.00 | $975.00 | | $975.00 | | $975.00 | |
| Sturm, Ruger & Co., Inc. | $2,368.90 | $36.70 | $2,405.60 | | $2,405.60 | | $2,405.60 | |
| SYCLONE ATTCO SERVICE | $2,959.69 | ($5.00) | $2,954.69 | | $2,954.69 | | $2,954.69 | |
| Titanium Processing Center | $2,982.90 | ($2,982.90) | $0.00 | | $0.00 | | $0.00 | |
| Uline | $1,305.23 | $0.00 | $1,305.23 | | $1,305.23 | | $1,305.23 | |
| UniFirst Corporation | $47.70 | $0.00 | $47.70 | | $47.70 | | $47.70 | |
| Unishippers | $5.94 | $0.00 | $5.94 | | $5.94 | | $5.94 | |
| Vista Outdoor Sales LLC | $53,342.50 | $0.00 | $53,342.50 | | $53,342.50 | | $53,342.50 | |
| YAMPA | $359,590.68 | $0.00 | $359,590.68 | $23,050.60 | $382,641.28 | | $382,641.28 | |
| **Vendor Invoices Received/Paid NOT ABOVE:** | | | | | | | | |
| BG Investments, LLC | | | | $1,407.85 | $1,407.85 | | $1,407.85 | 8/4/2017  Pro-rated rent for the first 6 days of August |
| Regence Blue Shield | | | | $2,840.16 | $2,840.16 | | $2,840.16 | 8/14/2017  Pro-rated Medical premiums for the first 6 days of August |
| Firearms News | | | | $2,400.00 | $2,400.00 | | $2,400.00 | 8/2/2017 |
| Guns & Ammo | | | | $2,200.00 | $2,200.00 | | $2,200.00 | 8/17/2017 |
| Hi Tech Color LLC | | | | $1,185.00 | $1,185.00 | | $1,185.00 | 7/7/2017 |
| Beneski Design | | | | $1,718.75 | $1,718.75 | | $1,718.75 | Apr./May |
| Stillwood Ammunition Systems | | | | | $0.00 | $3,465.00 | $3,465.00 | 7/18/2017 |
| Stillwood Ammunition Systems | | | | | $0.00 | $2,750.00 | $2,750.00 | 6/29/2017 |
| American suppresor Association | | | | $5,000.00 | $5,000.00 | | $5,000.00 | 4/13/2017 |
| American suppresor Association | | | | $5,000.00 | $5,000.00 | | $5,000.00 | 7/3/2017 |
| TOTAL | $1,155,125.86 | ($6,540.99) | $1,148,584.87 | $100,476.84 | $1,249,061.71 | $45,682.98 | $1,294,744.69 | |

| Customer | Current | 42,765.00 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| ***DO NOT USE*** JOHN DOE | - | - | - | - | (41,201.00) | (41,201.00) |
| Aaron Rifle | - | - | - | - | (299.50) | (299.50) |
| Abilene Indoor Gun Range | - | - | - | - | (952.00) | (952.00) |
| Ace's Indoor Shooting Range | - | - | - | - | (870.00) | (870.00) |
| ACI | - | - | - | - | (40.75) | (40.75) |
| ACME Sports, Inc. | 30.00 | - | - | - | - | 30.00 |
| AcuSport Corporation | 1,028.00 | - | (209.68) | - | 42,419.96 | 43,238.28 |
| Addison's Gun Shop, Inc. | - | - | - | - | (49.00) | (49.00) |
| ADS, Inc. | 5,600.00 | - | - | - | - | 5,600.00 |
| Advanced Arms LLC | - | - | - | - | (83.00) | (83.00) |
| Advanced Industry Inc. | 3,997.50 | 2,250.00 | - | - | (650.00) | 5,597.50 |
| Advanced Weapons (CO) | - | - | - | - | (144.00) | (144.00) |
| AIMSurplus | - | - | 16,500.00 | - | - | 16,500.00 |
| Alachua Firearms (NBS #579) | - | 1,350.00 | - | - | - | 1,350.00 |
| Alaska Tactical & Security | - | - | - | - | (61.82) | (61.82) |
| Albemarle County Police | - | - | - | - | (56.70) | (56.70) |
| All American Armory (AK) | - | 53.00 | - | - | - | 53.00 |
| Allan Yoast Firearms | - | - | - | - | (817.28) | (817.28) |
| Allen Arms Tactical | - | - | 29,975.00 | 6,625.00 | 58,392.00 | 94,992.00 |
| Alpha Machine Gun & Suppressors | - | - | 289.99 | - | - | 289.99 |
| Alpine Arms | - | 1,597.00 | - | - | (185.00) | 1,412.00 |
| Als Pawn & Sports | - | - | - | - | (135.00) | (135.00) |
| AmChar Wholesale Inc. | 9,535.00 | - | - | - | (1,375.00) | 8,160.00 |
| American Arms Training Academy | - | - | - | - | (1.00) | (1.00) |
| American Arms/Delta | - | - | - | - | (1,350.00) | (1,350.00) |
| American Enthusiast | - | - | (629.00) | (500.00) | - | (1,129.00) |
| AMINI, Farbod | - | - | - | - | (85.00) | (85.00) |
| Ancestry Arms | 1,199.99 | - | - | - | - | 1,199.99 |
| Anderson, Eric | - | - | 497.50 | - | - | 497.50 |
| Applied Tactical Technologies (NY) | - | (831.99) | - | - | (486.50) | (1,318.49) |
| Arctic Shooting Supply | - | - | - | - | (164.00) | (164.00) |
| Arlan's Guns & Ammo Shop | - | - | - | (675.00) | (75.00) | (750.00) |
| Arlington Police Dept. | 1,025.00 | - | - | - | 110.00 | 1,135.00 |
| Arsenal Inc. | 59,900.00 | 59,900.00 | - | - | - | 119,800.00 |
| Atlantic Tactical | - | - | - | - | (186.15) | (186.15) |
| ATS Tactical Gear | - | - | - | - | (627.75) | (627.75) |
| Autrey's Armory, Inc. | - | - | - | - | (870.00) | (870.00) |
| Aventura Police Department | - | - | - | - | 265.50 | 265.50 |
| AZ Shooters World | - | - | - | - | 725.00 | 725.00 |
| Backwater Guns | - | - | 715.00 | - | - | 715.00 |
| Bank Street Guns ACCOUNT CLOSED | - | - | - | - | 199.75 | 199.75 |
| Basin Sports | - | - | - | - | - | - |
| Battle Arms Development Inc. | 1,599.00 | - | - | - | - | 1,599.00 |
| Bear Arms Firearms & Accessories | - | - | - | - | (250.00) | (250.00) |
| Bear Beam Firearms | - | - | (0.99) | - | - | (0.99) |
| Bear Paw Arms | - | - | - | - | (50.00) | (50.00) |
| Beck Defense | - | - | - | - | 4,385.00 | 4,385.00 |
| Bentwood Gunsmithing | - | - | - | - | (225.00) | (225.00) |
| Bizarre Guns | - | - | - | - | (1,130.00) | (1,130.00) |
| Black Dawn Armory. | - | - | - | - | (262.00) | (262.00) |
| Black Diamond Tech, LLC | - | - | - | - | (20.00) | (20.00) |
| Black Label Firearms LLC | - | - | - | - | (150.00) | (150.00) |
| Black Wing Shooting Center | - | - | - | - | - | - |
| Bloodhound Arms | - | - | - | (449.10) | - | (449.10) |
| BML Tool & Manufacturing Corp | - | - | - | - | (50.00) | (50.00) |
| Bob's Gun Shop | - | - | (675.00) | - | (1,620.00) | (2,295.00) |
| Bohnen, Shane | - | - | - | - | 497.50 | 497.50 |
| Boise Gun Co., Inc. | 73.00 | 248.00 | 383.00 | 3,170.00 | 20,963.47 | 24,837.47 |
| Bowie Outfitters | - | - | 7,287.00 | - | - | 7,287.00 |
| Bowman, Robert | - | - | - | - | 90.00 | 90.00 |
| Bro, Robert T | 4,570.99 | - | - | - | - | 4,570.99 |
| Brothers Firearm Shop | - | - | - | - | (50.00) | (50.00) |
| Brothers N Arms LLC | - | - | - | - | 1,292.00 | 1,292.00 |
| Brownell's | 4,968.75 | - | - | 750.00 | (350.00) | 5,368.75 |
| Bryce Volarvich | - | - | - | - | (597.00) | (597.00) |
| Buffalo Arms Co. | - | - | - | - | (86.70) | (86.70) |
| Bullseye Guns Of Leesburg | - | - | - | - | (780.00) | (780.00) |

| Customer | Current | 42,765.00 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Bundy, Travis (Employee) | - | - | - | - | 731.40 | 731.40 |
| Burkett's Gun's & Ammo | - | - | - | - | (305.00) | (305.00) |
| C&H Guns | - | - | - | - | (35.52) | (35.52) |
| C2 Tactical | - | - | - | - | (918.50) | (918.50) |
| Campbell, Roy | - | - | - | - | (128.00) | (128.00) |
| Cannon Beach Surf & Mercantile | - | - | - | (675.00) | - | (675.00) |
| Capitol Armory | 2,678.00 | - | - | - | - | 2,678.00 |
| Caracal USA | - | - | - | - | 22,479.00 | 22,479.00 |
| Caraviello, Jay | - | - | - | - | (395.00) | (395.00) |
| Carbone's Custom Firearms | - | - | - | - | (365.70) | (365.70) |
| Carey and Sons Marine, LLC | - | - | - | - | (125.00) | (125.00) |
| Carlos Castillo | - | - | - | 107.00 | - | 107.00 |
| Carter, Jon (Meridian) | 250.00 | - | - | - | - | 250.00 |
| Cascade Arms Co. (Olympia, WA) | - | - | - | - | (635.00) | (635.00) |
| Cavanaugh, David | - | - | (291.50) | - | - | (291.50) |
| CDN Gunworx | - | - | 216.88 | - | - | 216.88 |
| Cedar Hill Supply Co. | - | - | - | - | (56.06) | (56.06) |
| Center Target Sports, Inc | - | - | - | - | (349.50) | (349.50) |
| Chambers Custom LLC | - | - | - | - | 4,750.00 | 4,750.00 |
| Chris Samuelson | - | - | - | - | (83.00) | (83.00) |
| Chuck's Gun & Pawn, Inc. | - | - | - | - | (481.30) | (481.30) |
| Citizen Arms | - | - | - | - | (154.00) | (154.00) |
| City of Atlantic City New Jersey | - | - | - | - | 725.00 | 725.00 |
| City of Burnsville, MN PD | 1,347.00 | - | - | - | (159.90) | 1,187.10 |
| City of Fairbanks Police Dept | - | - | - | - | 895.00 | 895.00 |
| Clark's Custom Guns | - | - | - | - | (30.00) | (30.00) |
| Clark Brothers | - | - | - | - | (574.00) | (574.00) |
| Classic Jewelry & Loan (NBS #500) | - | - | - | - | 3,954.00 | 3,954.00 |
| Cliff's Guns Safes Reloading | - | - | - | - | (2,473.50) | (2,473.50) |
| Close Quarters Tactical LLC | (950.97) | - | - | - | - | (950.97) |
| Cobra One Tactical LLC | - | - | - | 3,049.00 | - | 3,049.00 |
| Code of Arms, LLC | - | - | - | - | (250.00) | (250.00) |
| Cole's Gun Shop | - | - | - | 78.00 | - | 78.00 |
| Collett, Bill | - | - | - | - | (250.00) | (250.00) |
| Collier, Ernest | - | - | - | - | (143.00) | (143.00) |
| Collins, Tom (SIG) | - | - | - | - | (978.34) | (978.34) |
| Crane Technologies, Inc. | - | - | - | - | (60.00) | (60.00) |
| Crow Shooting Supply (Brownell's) | - | - | - | - | 315.00 | 315.00 |
| CTD Inc. | 1,275.00 | - | - | - | - | 1,275.00 |
| Custom Combat Arms/Stout | - | - | - | - | (1,460.00) | (1,460.00) |
| Custom Defense Firearms | - | - | - | - | (145.00) | (145.00) |
| CWJC (Delray Shooting Center, Inc.) | - | - | - | - | (900.00) | (900.00) |
| Czworka, John | - | - | (40.00) | - | - | (40.00) |
| D&R Arms | - | (499.00) | - | - | (3,196.00) | (3,695.00) |
| Dakota Silencer | - | - | - | - | (200.00) | (200.00) |
| Daniel Defense | - | - | - | (200.00) | - | (200.00) |
| Dark Horse Tactical | - | - | (45.00) | - | - | (45.00) |
| Dave's Pawn Shop | - | - | - | - | 1,612.00 | 1,612.00 |
| Daves Gunshop LLC | - | - | - | - | (165.00) | (165.00) |
| David Potter | - | - | - | - | (88.00) | (88.00) |
| DAVTAC | - | - | - | - | (155.00) | (155.00) |
| Defender Outdoors LLC | 2,350.00 | - | - | - | 3,280.00 | 5,630.00 |
| Defense Products Consultants | - | (998.00) | - | - | - | (998.00) |
| Defense Solutions Group, Inc. | - | - | (3,250.00) | - | 6,800.00 | 3,550.00 |
| Deliberate Dynamics Tactical / DDT | - | - | - | - | 209.54 | 209.54 |
| Delta Arsenal, LLC | - | - | (1,227.00) | - | (17.00) | (1,244.00) |
| Denali Firearms | - | - | - | - | (306.50) | (306.50) |
| Devey Arms | - | - | - | - | (500.00) | (500.00) |
| Discount Gun Sales | 499.00 | - | 399.00 | - | 150.00 | 1,048.00 |
| Distinction Arms | - | - | - | - | (145.00) | (145.00) |
| Dog Box Man | 349.50 | - | - | - | - | 349.50 |
| Dominion Shooting Range, Inc. | - | - | - | - | (140.00) | (140.00) |
| Dorminey, Mark | - | - | - | - | - | - |
| Doss, Jimmie | - | (8.00) | - | - | - | (8.00) |
| DPW Realty LLC | - | - | - | - | (499.00) | (499.00) |
| Duncan, Jeff | - | - | - | - | (103.00) | (103.00) |
| DVP LLC | - | - | - | - | 75.00 | 75.00 |

| Customer | Current | 42,765.00 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| E.O. Mowrer & Sons | 7,669.00 | - | - | - | - | 7,669.00 |
| East Main Trade CTR | - | - | (65.00) | - | 65.00 | - |
| EBR - Engel Ballistic Research | 1,199.40 | - | - | - | - | 1,199.40 |
| Elite Defense | - | - | - | - | 3,125.00 | 3,125.00 |
| Elite Shooting Sports | - | - | 549.50 | - | (1,804.50) | (1,255.00) |
| Elite Tactical (formerly 7.62mm F/A) | - | - | - | - | (75.00) | (75.00) |
| Ellis M George | - | - | - | - | (203.00) | (203.00) |
| Embry, John | - | - | - | - | (35.23) | (35.23) |
| Esslinger, Asa | - | - | - | - | (10.96) | (10.96) |
| Euless Guns & Ammo | - | - | - | - | (400.00) | (400.00) |
| Evanston Police Department (IL) | - | - | - | - | 695.50 | 695.50 |
| Everything Weapons (CLOSED) | - | - | - | - | 867.50 | 867.50 |
| Fall River Arms | - | 150.00 | - | - | - | 150.00 |
| Felix Canyon Ranch | - | - | - | - | 1,339.60 | 1,339.60 |
| Final Flight Outfitters | - | - | - | - | (2,102.50) | (2,102.50) |
| Fischer, Blake | - | - | - | - | (736.17) | (736.17) |
| FMJ Armory | - | - | - | - | (456.00) | (456.00) |
| Forbes Rifles/Titan MPI | - | - | - | - | 405.50 | 405.50 |
| Foster, Casey | - | - | - | - | (18.69) | (18.69) |
| Fowler, Travis | - | - | - | - | (5.00) | (5.00) |
| French, John | - | - | - | 2,311.50 | (3,050.40) | (738.90) |
| Frey, Stephen | - | - | - | - | (17.00) | (17.00) |
| FTF Industries INC | - | - | - | 4,067.40 | - | 4,067.40 |
| Furlong Custom Creations | - | - | - | - | 770.00 | 770.00 |
| G I Loan Shop INC | - | - | - | - | (1,300.00) | (1,300.00) |
| GA Firing Line | - | - | - | - | (804.00) | (804.00) |
| Galosi Enterprises LLC | - | 4,397.40 | - | (4,000.00) | (1,205.60) | (808.20) |
| Galt (SPG) | - | - | - | - | 3,547.00 | 3,547.00 |
| Garcia, Raul | - | - | - | - | (0.98) | (0.98) |
| Garrett Container Systems, Inc. | - | - | - | - | (99.33) | (99.33) |
| GEMTECH R&D | - | - | 224.00 | - | - | 224.00 |
| Gerald R. Ford International Airport Auth | - | - | - | - | 293.00 | 293.00 |
| Get Some LLC (Orem, UT) | - | - | - | - | 7,501.55 | 7,501.55 |
| GGF Enterprises LLC | - | - | - | - | 133.00 | 133.00 |
| Giacalone, Michael | - | - | - | - | (160.00) | (160.00) |
| Gilmore, William | - | - | - | - | (28.00) | (28.00) |
| Gink's Gun Shed | - | - | - | - | (580.00) | (580.00) |
| Git-Em Bullet | - | - | - | (382.00) | (135.00) | (517.00) |
| Global Enforcement Motors Inc. (GEM) | - | - | - | 549.50 | - | 549.50 |
| GOFF, Steven R. | - | - | - | - | (489.65) | (489.65) |
| Graham, LeRoy | - | - | - | - | (1.00) | (1.00) |
| Gregg, Kurt | - | - | - | - | (952.94) | (952.94) |
| Grenada Gold-n-Gun LLC | - | - | - | - | (110.00) | (110.00) |
| GSL Technology | - | - | - | - | (228.00) | (228.00) |
| GT Distributors | - | 450.00 | - | (2,397.00) | - | (1,947.00) |
| Guardian Guns | - | - | - | - | 43.00 | 43.00 |
| Gulf States Distributors, Inc. | - | - | - | - | (36.00) | (36.00) |
| Gun Connection | - | - | (1,350.00) | - | (30.00) | (1,380.00) |
| Gun Factory LLC | - | - | - | - | (55.00) | (55.00) |
| Gun Mountain LLC **use this one! | - | - | 388.00 | - | 1,000.00 | 1,388.00 |
| Gun Mountain LLC**do not use | - | - | - | - | 1,620.00 | 1,620.00 |
| Gun Smoke of Kentucky | - | - | - | - | (232.00) | (232.00) |
| Gun Vault LLC. | - | - | - | - | (488.00) | (488.00) |
| Gun World | - | - | - | - | 130.00 | 130.00 |
| Guncrafters Repair, LLC | - | - | - | - | (174.80) | (174.80) |
| Guns & Ammunition | - | - | - | - | (653.00) | (653.00) |
| Guns & Gold LLC | - | - | - | - | (65.00) | (65.00) |
| Guns & Ordnance / DGN / Gentry | - | - | - | - | (65.00) | (65.00) |
| Guns Galore | - | - | - | - | (675.00) | (675.00) |
| Gunslingers LLC | - | - | - | - | (250.00) | (250.00) |
| Haag, Bill | - | - | - | - | (150.00) | (150.00) |
| Hagedorn, Marv | - | - | - | - | (100.00) | (100.00) |
| Hamilton Police Ohio | - | - | - | - | (106.00) | (106.00) |
| Harper, Jason (Employee) | - | (1,625.00) | - | - | (1,119.41) | (2,744.41) |
| Harris, Joey (Employee) | - | (70.00) | (100.00) | - | (240.59) | (410.59) |
| Head Down Products, LLC | - | - | - | - | (86.00) | (86.00) |
| Hebert Guns | - | - | - | - | (564.00) | (564.00) |

| Customer | Current | 42,765.00 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Heritage Arms LLC | - | - | - | - | 218.00 | 218.00 |
| Hessman, Chad | - | - | - | - | (4.36) | (4.36) |
| Hetzer, Harry | - | - | - | - | (3.00) | (3.00) |
| Hill Country Class 3 | 21,249.75 | 6,435.00 | 287,034.50 | 67,375.00 | 33,016.19 | 415,110.44 |
| Hodson & Son Firearms | - | - | - | - | (343.00) | (343.00) |
| Hog Saddle | - | - | - | - | 293.83 | 293.83 |
| Homedale Rod & Gun Club | - | - | - | - | (0.20) | (0.20) |
| Hoover Tactical Firearms, LLC | - | - | - | - | (50.00) | (50.00) |
| Hop's Guns | - | - | - | - | (845.00) | (845.00) |
| Hornady | - | - | - | - | (308.00) | (308.00) |
| Hoss Arms | - | - | - | - | (37.80) | (37.80) |
| HOWELL MUNITIONS & TECHNOLOGY INC | 625.00 | - | - | - | - | 625.00 |
| Hulme, Michael D. | - | - | - | - | (575.00) | (575.00) |
| Hunter's Refuge | - | - | - | - | (882.00) | (882.00) |
| Idaho State Police | - | - | - | - | 895.00 | 895.00 |
| Immortal Arms | - | - | - | - | (145.00) | (145.00) |
| Impact Guns LLC | - | - | - | - | 574.75 | 574.75 |
| Impact Guns LLC(Boise) | - | - | 664.00 | - | (201.75) | 462.25 |
| Impact Guns LLC(SLC) | - | - | - | 300.00 | (503.00) | (203.00) |
| Independence Indoor Shooting | 40.00 | 6,642.00 | - | - | - | 6,682.00 |
| Intacto Arms LLC | - | - | - | - | 385.00 | 385.00 |
| Interstate Armory, Inc. | - | - | - | - | (114.00) | (114.00) |
| Inverse Engineering Inc. | - | - | - | - | (764.00) | (764.00) |
| Iron Horse Armory | - | - | - | - | (382.00) | (382.00) |
| Isaac, Aaron | - | - | - | - | (12.00) | (12.00) |
| ISM Weapon Systems Inc | - | - | - | - | 1,154.00 | 1,154.00 |
| Izor Custom Firearms | - | - | - | - | (100.00) | (100.00) |
| J.S. Sales | - | - | - | - | (10.00) | (10.00) |
| Jackson Armory | - | - | - | - | (4,595.00) | (4,595.00) |
| Jakobson, Cory (Banker) | - | - | - | - | (777.35) | (777.35) |
| JD's Sporting Goods | - | - | - | - | (35.00) | (35.00) |
| Jeffersonville Gold & Treasures | 1,256.50 | - | - | - | - | 1,256.50 |
| Jensen Arms Co. | - | - | - | - | (780.00) | (780.00) |
| JLM & Sons | - | - | - | - | (22.00) | (22.00) |
| John Norrell, Inc. | - | - | - | - | - | - |
| John Shorb Inc. | - | - | - | - | (300.00) | (300.00) |
| John Williams INC | - | - | - | - | (101.00) | (101.00) |
| JVP Firearms | - | - | - | (1,347.30) | - | (1,347.30) |
| K-Var Corp. | - | - | - | - | (280.00) | (280.00) |
| KB Consultants (KBC) | - | - | - | (1,599.00) | - | (1,599.00) |
| keller, wade | - | - | - | - | (12.12) | (12.12) |
| Ken's Loan and Jewelry, Inc. | - | - | - | (799.00) | - | (799.00) |
| Kengerski, Michael J. | - | - | - | - | (1,080.00) | (1,080.00) |
| KF Armory | 3,404.00 | 999.94 | 4,489.90 | 18,750.00 | 4,680.00 | 32,323.84 |
| Kimball, Jonathan | - | - | - | - | (172.00) | (172.00) |
| Kincaid, Alexandria | - | - | - | - | (463.75) | (463.75) |
| Kitchen, Justin AKA  Agent41 | - | - | - | - | (148.00) | (148.00) |
| Kroll International, LLC | 90.50 | - | - | - | 737.00 | 827.50 |
| Kuang, David | - | - | - | - | (75.00) | (75.00) |
| Kunsky, Jake | - | - | - | 2,167.50 | 1,481.25 | 3,648.75 |
| L & H Gunsmith of Bastrop LLC | - | - | - | - | (1,095.00) | (1,095.00) |
| Lake Arthur PD (NM) | - | - | - | - | 2,055.00 | 2,055.00 |
| Larrys Pawn and Gun | - | - | - | - | (1,598.00) | (1,598.00) |
| Las Vegas Gun Range | - | - | - | - | (870.00) | (870.00) |
| Law Enforcement Sales, USA | - | - | - | - | (795.00) | (795.00) |
| Legendary Firearms | - | - | - | - | (560.00) | (560.00) |
| Leonard Power Equipment | - | - | - | - | (349.50) | (349.50) |
| Leupold & Stevens | - | - | - | - | (803.59) | (803.59) |
| Liberty Arms | - | - | - | - | (335.00) | (335.00) |
| Lipsey's, LLC (LA) | - | - | - | - | 158.39 | 158.39 |
| Lorenz, John | - | - | - | (422.00) | - | (422.00) |
| Luffel, Robert | - | - | - | - | (175.00) | (175.00) |
| Lyndon's Riverview Sport Inc | - | - | - | - | (2,900.00) | (2,900.00) |
| M & D Tactical LLC | - | - | - | - | 225.00 | 225.00 |
| M & J Firearms | - | - | - | - | 55.00 | 55.00 |
| M3 Ltd, LLC | - | - | 4,375.00 | - | 72,188.00 | 76,563.00 |
| Mackenzie River Partners Inc | - | - | - | - | - | - |

| Customer | Current | 42,765.00 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| MANTA (customer) | - | - | - | (800.88) | - | (800.88) |
| March, Philip | - | (249.00) | - | - | - | (249.00) |
| Mark Kluck | - | - | 80.00 | - | - | 80.00 |
| Masters, Danny | - | - | - | - | (35.00) | (35.00) |
| Maurer's Trading Post | - | - | - | - | (43.00) | (43.00) |
| Maxwell, Keith | - | - | - | - | (27.92) | (27.92) |
| MC Gunsmithing | - | - | - | - | (525.00) | (525.00) |
| McDonald, William | - | - | - | - | (18.00) | (18.00) |
| McKinney, Gary Stephen | - | - | - | (452.00) | - | (452.00) |
| MCMXI LLC | - | - | - | - | (487.50) | (487.50) |
| Mendola, Stephen | - | - | - | - | (203.00) | (203.00) |
| Mercer, Jessie | - | - | - | - | (128.00) | (128.00) |
| Metal Craft Manufacturing LLC | 359.40 | - | - | - | (5.00) | 354.40 |
| Metalogic, Inc. | - | - | - | - | (150.00) | (150.00) |
| Michigan Police Equipment Co. | - | - | 1,425.00 | - | 5,398.00 | 6,823.00 |
| Mid Star Firearms | - | - | - | - | 240.00 | 240.00 |
| MIDWAYUSA | 5,083.52 | - | - | - | - | 5,083.52 |
| Midwest Consulting LLC (Reload Gun Range) | - | - | - | - | (675.00) | (675.00) |
| Midwest Gun Exchange, Inc. | - | (675.00) | - | - | - | (675.00) |
| Midwest Gun Works | 1,318.00 | - | (1,700.00) | - | (780.00) | (1,162.00) |
| Midwest Shooting Inc. | - | - | - | - | (195.00) | (195.00) |
| mike White | - | - | - | - | (128.00) | (128.00) |
| Miller, Owen (Customer) | - | - | - | - | (377.21) | (377.21) |
| MJ Taggart's Arms & Ammunition | - | (998.00) | - | - | - | (998.00) |
| Moab Tactical Adventures | - | - | - | - | 437.50 | 437.50 |
| MOD PAWN | - | - | - | - | (125.00) | (125.00) |
| MOD Specialties | - | (499.00) | - | - | - | (499.00) |
| Moret, Peter | - | - | - | - | (68.50) | (68.50) |
| Mr. Silencer | - | - | - | - | 4,000.00 | 4,000.00 |
| MRKAS Company LTD | - | 44,217.50 | (0.50) | - | - | 44,217.00 |
| Mulacek, Jace | - | - | - | - | (144.00) | (144.00) |
| Native Outdoors | - | - | - | - | 968.00 | 968.00 |
| Nelson, Chad | - | - | - | - | 1,535.00 | 1,535.00 |
| Nemo Arms, Inc. | - | - | 2,842.50 | - | - | 2,842.50 |
| Neuse Sports Shop | - | 675.00 | - | - | - | 675.00 |
| New Frontier Armory, LLC | - | - | - | - | 9,059.50 | 9,059.50 |
| NFA salesdotcom, Inc. | - | - | - | - | (45.00) | (45.00) |
| Nielsen, David | - | - | - | - | (212.00) | (212.00) |
| Norris, James Ian | - | - | (999.50) | - | - | (999.50) |
| North East Technologies (Israel) | - | - | - | - | 7,241.00 | 7,241.00 |
| Nova Firearms | - | - | - | - | 2,340.00 | 2,340.00 |
| Odom, Ronald | - | - | - | 68.90 | - | 68.90 |
| Old Towne Mercantile PLLC | - | - | - | - | (499.00) | (499.00) |
| Oldham Arms | - | - | - | - | (263.00) | (263.00) |
| Olivas, Adam | - | - | - | - | (582.47) | (582.47) |
| Olympic Peninsula Arms Company LLC | - | - | - | - | (42.00) | (42.00) |
| Omni Arms LLC | - | - | - | - | (170.00) | (170.00) |
| One Shot Firearms & Accessories | - | - | - | - | (648.00) | (648.00) |
| Osborn, Brian | - | - | 399.50 | - | - | 399.50 |
| Outpost Armory | - | - | - | - | (799.00) | (799.00) |
| Outpost Armory, LLC | - | - | - | - | 539.00 | 539.00 |
| Parker Mountain Machine & Armory | - | - | - | - | 49.50 | 49.50 |
| Patrisso, Dan | - | (150.00) | - | - | - | (150.00) |
| PDwarehouse LLC | - | 2,948.00 | 1,014.00 | 2,772.99 | 425.00 | 7,159.99 |
| Pen State Police | 750.00 | - | - | - | - | 750.00 |
| Pena, Seth M | - | - | - | - | (203.00) | (203.00) |
| PF Custom Guns | - | - | - | - | (94.00) | (94.00) |
| Phil Hayes Inc | - | - | - | (2,025.00) | - | (2,025.00) |
| Phoenix Distributors | 800.97 | - | - | - | 1,824.00 | 2,624.97 |
| Pike, Andrew (Employee) | - | - | - | - | (160.69) | (160.69) |
| PNW Arms, LLC | - | - | - | - | 100.00 | 100.00 |
| Pri-Paird | - | - | - | - | 3,676.00 | 3,676.00 |
| Price, H. Don | - | - | - | - | (349.50) | (349.50) |
| Prima Vista, Inc. | - | 23,100.00 | - | - | 1,099.00 | 24,199.00 |
| Primary Weapons Systems, Inc. | - | - | - | - | - | - |
| Pro Armament Company | - | - | - | - | (250.00) | (250.00) |
| PROSCH, Steven | - | - | - | - | 127.91 | 127.91 |

| Customer | Current | 42,765.00 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Quantico Tactical Supply | 22,600.00 | - | | - | 22,600.00 | 45,200.00 |
| QuickBooks Customer | - | - | | - | (700.00) | (700.00) |
| R & L Archery, LLC | - | - | - | - | 33.00 | 33.00 |
| R&R Tactical LLC | - | - | (250.00) | (3.00) | (23.00) | (276.00) |
| R2DBI | - | - | (550.00) | - | | (550.00) |
| Rainbow Jewlers Supply Co | - | - | | - | (128.00) | (128.00) |
| Ralph Gregory Megliola | 473.98 | - | - | - | - | 473.98 |
| Ramon Marion | 865.99 | - | - | - | - | 865.99 |
| RDOT Industries | - | - | - | - | (6.00) | (6.00) |
| Recon Ordnance | - | - | - | - | (120.00) | (120.00) |
| Red's Trading Post | - | - | - | - | (748.00) | (748.00) |
| Red River Firearms, LLC - LA | - | - | - | - | (499.00) | (499.00) |
| Reno Guns & Range | - | - | - | - | (1,038.00) | (1,038.00) |
| Republic Arms, Inc. | - | - | - | - | 2,505.00 | 2,505.00 |
| Rich's Gun Shop | - | - | - | - | (1,645.00) | (1,645.00) |
| Richins, Dustin | - | - | - | - | (455.80) | (455.80) |
| Richter, Brock | - | - | - | - | (45.00) | (45.00) |
| Rick Friedberg | - | - | - | - | (3.30) | (3.30) |
| Riehl's Gunsmithing & Firearms | - | - | - | - | (35.00) | (35.00) |
| Roaming Shores P.D. SWAT | 599.00 | - | - | - | - | 599.00 |
| Rock Robert Galotti | - | - | - | 375.00 | - | 375.00 |
| Roughneck Firearms | 2,294.00 | - | - | 9,574.00 | 6,839.00 | 18,707.00 |
| Round Rock P.D. SWAT | - | - | - | 1,450.00 | - | 1,450.00 |
| RSR Group, Inc. | 8,248.20 | - | - | - | 10,107.85 | 18,356.05 |
| Rynhart, John | - | - | - | - | (556.50) | (556.50) |
| S-M Arms LLC | - | - | - | - | (43.40) | (43.40) |
| Sahni, Rajeen (Raj) | - | - | - | - | (209.35) | (209.35) |
| Samson Manufacturing Corp | - | - | - | - | (130.00) | (130.00) |
| San Diego Police Department | - | - | - | - | (23,075.00) | (23,075.00) |
| Sandpoint Arms | - | 52.45 | - | - | | 52.45 |
| SAWS Manufacturing | - | - | - | - | 500.00 | 500.00 |
| Schramm (SAWS) | - | - | - | - | (2,020.00) | (2,020.00) |
| Schur Firearms Sales LLC | - | - | - | (785.00) | - | (785.00) |
| Scottsdale Gun Club | - | - | - | - | (141.00) | (141.00) |
| Second Amendment Guns & Range LLC | - | - | - | (1,170.00) | - | (1,170.00) |
| Seidel, Daniel | - | - | - | - | 18,750.00 | 18,750.00 |
| SEK Shooting Sports | - | (332.99) | - | - | | (332.99) |
| Sharp's Shooting Supply | - | - | - | - | (1,100.00) | (1,100.00) |
| Sharp Shooting Indoor Range & Gun Shop In | - | - | (3,380.50) | - | | (3,380.50) |
| Shenandoah Sportings Goods, INC | 1,274.50 | - | 1,082.50 | - | | 2,357.00 |
| Sheridan Arms | - | (1,497.00) | - | - | (35.99) | (1,532.99) |
| Shooters of Jacksonville | - | - | - | 75.00 | | 75.00 |
| Shooters Supply & LE Equipment Co. | - | - | - | - | 610.00 | 610.00 |
| Shooters World (Tampa) | - | - | - | 2,700.00 | - | 2,700.00 |
| Shooting Sports Wholesale | - | - | 1,069.80 | - | (73.90) | 995.90 |
| Show/Demo Use Only | - | - | - | - | 791.73 | 791.73 |
| SIA | - | (1,549.00) | - | - | (300.00) | (1,849.00) |
| Side Arm Sams | - | - | (425.00) | (675.00) | - | (1,100.00) |
| Sierra 1 Guns and Gear | - | (332.99) | - | - | | (332.99) |
| Sierra Arms | - | - | - | - | (480.00) | (480.00) |
| Sig Sauer, Inc. | - | - | - | - | 72.00 | 72.00 |
| Silver Bullet Firearms | - | 1,050.00 | - | - | | 1,050.00 |
| Simmon Sports | - | - | 1,200.00 | - | 5,485.00 | 6,685.00 |
| Sit N Bull Guns | - | - | - | - | (145.00) | (145.00) |
| Smoke Trail Sports LLC | - | - | - | - | (177.00) | (177.00) |
| Snap Shots, LLC | - | - | - | - | (610.00) | (610.00) |
| Solar Tactical Inc. | - | - | - | - | 6,808.00 | 6,808.00 |
| South Mountain Fire Arms | - | - | - | - | (2,267.50) | (2,267.50) |
| Southern Armory LLC | 2,173.00 | - | - | - | - | 2,173.00 |
| Southwest Arms/Dance | - | - | - | - | 1,135.00 | 1,135.00 |
| SPECDIVE Tactical | - | - | - | (217.00) | - | (217.00) |
| Special Operations | - | - | - | - | (16.00) | (16.00) |
| Spiwak, David | - | - | - | - | (710.00) | (710.00) |
| Sports South LLC | (4,004.85) | (1,300.00) | - | - | - | (5,304.85) |
| Sports World, Inc. | - | - | - | - | (2,900.00) | (2,900.00) |
| Sportsman's Elite, LLC | - | - | - | - | (37.50) | (37.50) |
| Sportsman's Warehouse 121(Anchorage) | - | - | - | - | 725.00 | 725.00 |

| Customer | Current | 42,765.00 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Sprague's Sports, LLC | - | - | - | - | (120.00) | (120.00) |
| Spread Firearms | - | - | - | - | (870.00) | (870.00) |
| Springs Armory | - | - | - | - | 102.49 | 102.49 |
| SSG | - | - | - | - | (75.00) | (75.00) |
| Stag Arms | - | - | 278.97 | - | - | 278.97 |
| Star-K Firearms | - | - | - | (250.00) | - | (250.00) |
| Starlight Enterprises | - | - | - | - | (35.00) | (35.00) |
| Sterling Arsenal | - | - | - | - | 780.00 | 780.00 |
| Stewart, Nicole (Employee) | - | - | (578.65) | - | - | (578.65) |
| Stockpile Defense LLC | - | - | - | - | (150.00) | (150.00) |
| Stricklin, Ronald | - | (365.70) | - | - | - | (365.70) |
| Sunrise Outfitters | - | - | - | (1,251.50) | - | (1,251.50) |
| Swinehart, Leonard | - | - | - | - | (2.10) | (2.10) |
| T's Guns & Ammo, Inc. | - | - | - | - | 882.00 | 882.00 |
| T&M Pawn and Gun LLC | - | - | - | - | (118.00) | (118.00) |
| Tac Pro Shooting Center | - | - | 1,735.00 | 4,050.90 | - | 5,785.90 |
| Tacdrivers, LLC | - | - | - | - | (9.50) | (9.50) |
| Tactical Advantage Firearms/Plumb | - | - | - | - | (17.25) | (17.25) |
| Tactical Defense Solutions, LLC | - | - | - | - | 580.00 | 580.00 |
| Tactical Solutions (Boise) | - | - | - | 7,500.00 | 83.00 | 7,583.00 |
| Tall City Sportsman | - | - | - | - | (19.27) | (19.27) |
| Tamarack Sports | - | - | - | - | 295.00 | 295.00 |
| Tarbox, Douglas | - | - | - | - | 257.00 | 257.00 |
| Target Master Indoor Shooting | - | - | - | - | (2,700.00) | (2,700.00) |
| Targetmaster | - | - | - | - | (2,065.00) | (2,065.00) |
| TBL Arms | - | - | (139.60) | - | (44.50) | (184.10) |
| Team Lance | - | - | - | - | (0.04) | (0.04) |
| TELLURIC GROUP (DBA TELLURIC ARMS) | 240.00 | 1,814.00 | - | - | 265.00 | 2,319.00 |
| The Armories | - | - | - | - | (35.00) | (35.00) |
| The Armory, Inc. (VA) | - | - | - | - | (549.50) | (549.50) |
| The Gun Room (WY) | - | - | - | - | (780.00) | (780.00) |
| The Gun Shop, LLC | - | - | 1,764.00 | - | - | 1,764.00 |
| The Rifleman | - | - | - | - | (0.60) | (0.60) |
| The Shooter's Sports Center, Inc. | - | - | - | - | (150.00) | (150.00) |
| The Silencer Shack (Doc's Guns) | - | - | - | - | (152.04) | (152.04) |
| The Tradesmen | - | - | (754.00) | - | - | (754.00) |
| The Village Arms LLC | - | - | - | - | 128.00 | 128.00 |
| Therrien, Scott | - | - | - | - | 275.00 | 275.00 |
| Tipwood Enterprises | - | - | - | - | (35.00) | (35.00) |
| Titan Arms | 19,905.00 | - | - | - | - | 19,905.00 |
| TJ Adams | - | - | - | - | (135.15) | (135.15) |
| TNT Gun Repair | - | - | - | - | (777.00) | (777.00) |
| Top Gun Sports | - | - | - | - | (1,320.00) | (1,320.00) |
| Top Guns (IN) | - | - | - | - | 8,060.00 | 8,060.00 |
| Torell, Peter W. | - | - | 150.00 | - | - | 150.00 |
| Trading Places Pawn And Sales INC | - | - | 799.00 | - | (87.59) | 711.41 |
| Treasure Valley Coffee, Inc | - | - | - | - | (17.33) | (17.33) |
| Trigger Happy Mfg | - | - | - | - | (61.95) | (61.95) |
| Tropical Firearms, Inc. | - | - | - | - | (452.00) | (452.00) |
| Trust International Group LLC | - | - | - | (1,205.00) | - | (1,205.00) |
| TTS | - | - | - | - | (615.00) | (615.00) |
| Tucson Guns & Western Artifact | - | - | - | - | (1,160.46) | (1,160.46) |
| U.S. Army (Ft. Benning, GA) | - | - | - | - | (87.50) | (87.50) |
| United Pawn Brokers | - | - | - | - | (1,193.90) | (1,193.90) |
| Urban Civil Defense | - | - | - | - | (372.90) | (372.90) |
| USDA (El Cajon, CA) | - | - | - | - | (60.00) | (60.00) |
| USDA (Elkins, WV) | - | (2,277.06) | - | - | - | (2,277.06) |
| USDA (W.Lafayette, IN) | - | (382.00) | - | - | - | (382.00) |
| Vanguard Precision Gunwerks LLC. | - | - | - | - | (125.00) | (125.00) |
| Vans Sporting Goods Inc | - | - | - | 79.95 | - | 79.95 |
| Vela, Juan | - | - | - | - | (239.99) | (239.99) |
| Venom Tactical | - | - | - | - | (249.50) | (249.50) |
| Virginia Arms Company | - | - | - | - | (675.00) | (675.00) |
| Vltor Weapon Systems | - | - | - | - | 849.50 | 849.50 |
| Watkins Guns | - | - | - | - | (20.00) | (20.00) |
| WEB SALES | - | 18.00 | - | - | (159.98) | (141.98) |
| Weber's Sporting Goods | - | - | - | - | 110.00 | 110.00 |

| Customer | Current | 42,765.00 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| weislogel, bradley | - | - | - | - | (42.00) | (42.00) |
| Westside Armory LTD | - | - | - | - | (325.00) | (325.00) |
| Wetmore Shooting Sports | - | - | - | - | (675.00) | (675.00) |
| Whittaker Guns LLC | - | - | - | - | (919.00) | (919.00) |
| Willard, Scott | - | - | - | - | (25.00) | (25.00) |
| Woody's Pawn & Jewlery | - | 1,350.00 | 4,698.00 | 675.00 | - | 6,723.00 |
| Worth A Shot Inc | (499.00) | - | - | - | - | (499.00) |
| Wrenco Arms | - | - | (142.00) | - | - | (142.00) |
| XYZ Accessories LLC | - | - | - | - | (875.00) | (875.00) |
| Young, Blake (Employee) | - | (211.99) | - | 924.85 | (776.28) | (63.42) |
| Zelenak, John | - | - | - | - | (5.00) | (5.00) |
| TOTAL | 199,349.62 | 144,836.57 | 355,723.62 | 117,266.71 | 250,321.66 | 1,075,488.18 |

Add back bad debt reserve included in the schedule above        (41,201.00)

1,116,689.18   AR balance

**Working Capital - Inventory**

| Category | Amount per Gemtech Detail | Amount per Physical Inventory * | Valuation Adjustment ** | Stillwood Adjustment *** | Net Inventory Value | Total Inv Adjustment |
|---|---|---|---|---|---|---|
| Acc | 897,043.65 | 879,364.66 | - | - | 879,364.66 | (17,679.00) |
| Ammo | 53,256.90 | 60,127.30 | - | - | 60,127.30 | 6,870.40 |
| FG | 1,859,349.39 | 1,808,469.09 | (218,274.93) | - | 1,590,194.16 | (269,155.23) |
| ROH | 6,680.20 | 6,680.20 | - | - | 6,680.20 | - |
| Stillwood Ammo | 201,006.84 | 201,006.84 | - | (165,155.30) | 35,851.54 | (165,155.30) |
| Abrams | - | 167,615.17 | - | - | 167,615.17 | 167,615.17 |
| Grand Total | 3,017,336.98 | 3,123,263.25 | (218,274.93) | (165,155.30) | 2,739,833.02 | (277,503.96) |
| | See detail | See detail | See detail | | | |

**Amounts per Trial Balance**

| | |
|---|---|
| Inventory-Eval/Demo Suppressors | 146,157.56 |
| Inventory-Suppressors for sale | 1,193,248.38 |
| Inventory - Ammo Components:Brass @ Stillwood | 100,315.43 |
| Inventory - Ammo Components:Packaging @ Stillwood | 149.60 |
| Inventory - Ammo Components:Powder @ Stillwood | 277.33 |
| Inventory - Ammo Components:Projectiles @ Stillwood | 1,401.88 |
| Inventory - Ammo Finished Goods:FGI @ Eagle:300 Blackout | 52,667.90 |
| Inventory - Ammo Finished Goods:FGI @ Stillwood:187gr 300 BLK | 98,862.59 |
| Inventory - Fire Arms for sale | 335,733.90 |
| Inventory Accessories | 896,835.44 |
| Inventory - Integra | 63,252.04 |
| Inventory - Lunar | 120,957.60 |
| Inventory - Raw Mat. Metals | 6,680.20 |
| | |
| Total Trial Balance | 3,016,539.85 |
| | |
| Difference from Detail Above | 797.13 |
| | Deemed immaterial |

* Physical inventory count information is on "Inventory list tab."  We noted quantity differences in Eagle that resulted in lower inventory values, but we also noted that the components at Abrams were written off prior to close.  Therefore, we are adding $167K back onto inventory for these quantities.

** Valuation adjustment is shown in the detailed "Inventory List" tab by item.  We used the following methodology to discount the value per the detail, as per GAAP, inventory needs to be recorded at the lower of cost or market:

1. Used firearms and demo cage items were valued at 75% of the cost listed.  This is consistent with S&W's practices of discounting used firearms by 25% of cost, as they are not worth the new value.
2. Items that will be sold from Eagle due to inability to sell commercially were valued at the "Garage Sale" price
3. Items noted as  "marked as employee issued" were valued at 75% of cost, consistent with S&W's practices noted above.
4. Items in R&D cabinet were valued at 50% of cost.  S&W expenses the value of inventory used in R&D.  We believe that 50% is reasonable, as these items would be worth less than the items valued at 75% above.

*** Per discussion with Joshua Kratky, President of Stillwood Ammunition Systems, they had 58,000 rounds of finished ammunition remaining at the close, and all remaining components (brass, etc) was worthless and should be scrapped.  Therefore, we valued the Stillwood ammo as follows:  58,000 finished rounds at $0.61813 per round = $35,851.54.  Therefore, the valuation adjustment is $165,155.30

| Type | Part | Garage Sale | Firearm | Part Number | Cost | Quickbooks Gemtech Quantity | Cost Per Quickbooks | Physical S&W PI Quantity | Cost Per S&W Physical Value | Physical Inv Difference | Serial # | Purgatory? | Notes | Value per PI | Garage Sale Value | Reserve % | Reserve $ | Lower of Cost or Market | firearm vlookup cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Abrams | GEMTECH GAS BLOCK | | | IG8 .750 | 66.00 | | - | 1 | 66.00 | (66.00) | | | 0932261566.00eaARMORY | 66.00 | - | 0% $ | - | 66.00 | |
| Abrams | 5.56 MM, UPPER ASSY, BLACK | | | GTI-INTEGRA-A1-BLCE | 442.00 | | - | 50 | 22,100.00 | (22,100.00) | | | 09371685442.00ea, this is an assembly of the barrel, gas block, tube, and core. I don't think these had rails installed yet. MANUAL TOOLING | 22,100.00 | - | 0% $ | - | 22,100.00 | |
| Abrams | 300 BLK, UPPER ASSY, BLACK | | | GTI-INTEGRA-A2-BLCE | 442.00 | | - | 56 | 24,752.00 | (24,752.00) | | | 09379515442.00 should include barrel, gas block, tube and core. | 24,752.00 | - | 0% $ | - | 24,752.00 | |
| Abrams | INTEGRA MONOCORE | | | | 175.00 | | - | 40 | 7,000.00 | (7,000.00) | | | 5.56 OR 300 BLKOUT 7NO JOB #5175.00eaARMORY | 7,000.00 | - | 0% $ | - | 7,000.00 | |
| Abrams | INTEGRA MONOCORE | | | | 175.00 | | - | 21 | 3,675.00 | (3,675.00) | | | 5.56 OR 300 BLKOUT 7NO JOB #5175.00eaARMORY | 3,675.00 | - | 0% $ | - | 3,675.00 | |
| Abrams | INTEGRA MONOCORE | | | | 175.00 | | - | 32 | 5,600.00 | (5,600.00) | | | 5.56 OR 300 BLKOUT 7NO JOB #5175.00eaARMORY | 5,600.00 | - | 0% $ | - | 5,600.00 | |
| Abrams | INTEGRA MONOCORE | | | | 175.00 | | - | 20 | 3,500.00 | (3,500.00) | | | 5.56 OR 300 BLKOUT 7NO JOB #5175.00eaARMORY | 3,500.00 | - | 0% $ | - | 3,500.00 | |
| Abrams | CORE | | | | 175.00 | | - | 8 | 1,400.00 | (1,400.00) | | | CUSTOMER SUPPLIED PARTSNO JOB #5175.00eaARMORY | 1,400.00 | - | 0% $ | - | 1,400.00 | |
| Abrams | CORE | | | 5.56 | 175.00 | | - | 24 | 4,200.00 | (4,200.00) | | | CUSTOMER SUPPLIED PARTSNO JOB #5175.00eaARMORY | 4,200.00 | - | 0% $ | - | 4,200.00 | |
| Abrams | CORE | | | 5.56 | 175.00 | | - | 20 | 3,500.00 | (3,500.00) | | | CUSTOMER SUPPLIED PARTSNO JOB #5175.00eaARMORY | 3,500.00 | - | 0% $ | - | 3,500.00 | |
| Abrams | CORE | | | 5.56 | 175.00 | | - | 31 | 5,425.00 | (5,425.00) | | | CUSTOMER SUPPLIED PARTSNO JOB #5175.00eaARMORY | 5,425.00 | - | 0% $ | - | 5,425.00 | |
| Abrams | CORE | | | 300 BLACKOUT | 175.00 | | - | 34 | 5,950.00 | (5,950.00) | | | CUSTOMER SUPPLIED PARTSNO JOB #5175.00eaARMORY | 5,950.00 | - | 0% $ | - | 5,950.00 | |
| Abrams | MAGPUL FRONT SIGHT | | | | 21.97 | | - | 122 | 2,680.34 | (2,680.34) | | | CUSTOMER SUPPLIED PARTSNO JOB #521.97eaARMORY | 2,680.34 | - | 0% $ | - | 2,680.34 | |
| Abrams | MAGPUL REAR SIGHT | | | | 31.87 | | - | 122 | 3,888.14 | (3,888.14) | | | CUSTOMER SUPPLIED PARTSNO JOB #531.87eaARMORY | 3,888.14 | - | 0% $ | - | 3,888.14 | |
| Abrams | MAGPUL PMAGS | | | | 9.72 | | - | 117 | 1,137.24 | (1,137.24) | | | CUSTOMER SUPPLIED PARTSNO JOB #59.72eaARMORY | 1,137.24 | - | 0% $ | - | 1,137.24 | |
| Abrams | CMC TRIGGER | | | | 105.00 | | - | 120 | 12,600.00 | (12,600.00) | | | CUSTOMER SUPPLIED PARTSNO JOB #105eaARMORY CUSTOMER SUPPLIED PARTSNO JOB #Goes w/ cmc trigger | 12,600.00 | - | 0% $ | - | 12,600.00 | |
| Abrams | TRIGGER HARDWARE | | | | | | - | 131 | - | - | | | ARMORY | - | | 0% $ | - | - | |
| Abrams | MAGPUL GRIPS | | | | 10.48 | | - | 122 | 1,278.56 | (1,278.56) | | | CUSTOMER SUPPLIED PARTSNO JOB$10.48eaMILKOR CAGE | 1,278.56 | - | 0% $ | - | 1,278.56 | |
| Abrams | STOCKS | | | | 35.97 | | - | 122 | 4,388.34 | (4,388.34) | | | CUSTOMER SUPPLIED PARTSNO JOB$35.97eaMILKOR CAGE | 4,388.34 | - | 0% $ | - | 4,388.34 | |
| Abrams | GAS BLOCKS | | | | 66.00 | | - | 199 | 13,134.00 | (13,134.00) | | | CUSTOMER SUPPLIED PARTSNO JOB$66.00eaMILKOR CAGE | 13,134.00 | - | 0% $ | - | 13,134.00 | |
| Abrams | TUBES | | | | 66.00 | | - | 217 | 14,322.00 | (14,322.00) | | | CUSTOMER SUPPLIED PARTSNO JOB$66.00eaMILKOR CAGE | 14,322.00 | - | 0% $ | - | 14,322.00 | |
| Abrams | MAGPUL PMAGS | | | | 9.72 | | - | 5 | 48.60 | (48.60) | | | CUSTOMER SUPPLIED PARTSNO JOB$9.72eaMILKOR CAGE | 48.60 | - | 0% $ | - | 48.60 | |
| Abrams | RAIL SYSTEM | | | | 98.00 | | - | 240 | 23,520.00 | (23,520.00) | | | CUSTOMER SUPPLIED PARTSNO JOB$98.00eaMILKOR ASSY | 23,520.00 | - | 0% $ | - | 23,520.00 | |
| Abrams | RAIL SYSTEM | | | | 98.00 | | - | 3 | 294.00 | (294.00) | | | CUSTOMER SUPPLIED PARTSNO JOB$98.00eaMILKOR CAGE | 294.00 | - | 0% $ | - | 294.00 | |
| Abrams | NUT, RECEIVER EXTENSION | | | | | | - | 390 | - | - | | | CUSTOMER SUPPLIED PARTSNO JOBgoes w/ rail MILKOR CAGE | - | - | 0% $ | - | - | |
| Abrams | BARREL NUTS | | | | | | - | 173 | - | - | | | CUSTOMER SUPPLIED PARTSNO JOBgoes w/ railMILKOR CAGE | - | - | 0% $ | - | - | |
| Abrams | TORX T20 SCREW | | | | | | - | 3,386 | - | - | | | CUSTOMER SUPPLIED PARTSNO JOBgoes w/ railMILKOR CAGE | - | - | 0% $ | - | - | |
| FG | TREK-T | S10-40243A | | | 255.52 | 1 | 255.52 | 1 | 255.52 | - | S10-40243A | | demo cage | 255.52 | 255.52 | 0% $ | - | 255.52 | |
| FG | TREK-T | S15-90321 | | | 255.52 | 1 | 255.52 | 1 | 255.52 | - | S15-90321 | | demo cage | 255.52 | 255.52 | 0% $ | - | 255.52 | |
| FG | HALO | S10-41034 | | | 300.00 | 1 | 300.00 | 1 | 300.00 | - | S10-41034 | | demo cage | 300.00 | 200.00 | 0% $ | 100.00 | 200.00 | |
| FG | QUICKSAND | S16-99101 | | | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S16-99101 | | demo cage | 358.42 | 200.00 | 0% $ | 158.42 | 200.00 | |
| FG | QUICKSAND | S16-99103 | | | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S16-99103 | | demo cage | 358.42 | 200.00 | 0% $ | 158.42 | 200.00 | |
| FG | QUICKSAND | S16-99104 | | | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S16-99104 | | demo cage | 358.42 | 200.00 | 0% $ | 158.42 | 200.00 | |
| FG | GS-T | S13-71912 | | | 150.00 | 1 | 150.00 | 1 | 150.00 | - | S13-71912 | | demo cage | 150.00 | 150.00 | 0% $ | - | 150.00 | |
| FG | GS-T | S16-104052A | | | 150.00 | 1 | 150.00 | 1 | 150.00 | - | S16-104052A | | demo cage | 150.00 | 150.00 | 0% $ | - | 150.00 | |
| FG | OASIS-R | S06-16765 | | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S06-16765 | | demo cage | 599.00 | 100.00 | 0% $ | 499.00 | 100.00 | |
| FG | OASIS-R | S06-16766 | | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S06-16766 | | demo cage | 599.00 | 100.00 | 0% $ | 499.00 | 100.00 | |
| FG | OASIS-R | S06-17171 | | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S06-17171 | | demo cage | 599.00 | 100.00 | 0% $ | 499.00 | 100.00 | |
| FG | OASIS-R | S06-17172 | | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S06-17172 | | demo cage | 599.00 | 100.00 | 0% $ | 499.00 | 100.00 | |
| FG | OASIS-R | S06-18205 | | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S06-18205 | | demo cage | 599.00 | 100.00 | 0% $ | 499.00 | 100.00 | |
| FG | OASIS-K | S08-28240 | | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S08-28240 | | demo cage | 599.00 | 100.00 | 0% $ | 499.00 | 100.00 | |
| FG | OASIS-R | S09-32726 | | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S09-32726 | | demo cage | 599.00 | 100.00 | 0% $ | 499.00 | 100.00 | |
| FG | GMT-LE | S14-78942 | | | 499.00 | 1 | 499.00 | 1 | 499.00 | - | S14-78942 | | demo cage | 499.00 | 100.00 | 0% $ | 399.00 | 100.00 | |
| FG | GMT-LE | S14-78944 | | | 499.00 | 1 | 499.00 | 1 | 499.00 | - | S14-78944 | | demo cage | 499.00 | 100.00 | 0% $ | 399.00 | 100.00 | |
| FG | GM-556QM | S13-74139 | | | 317.00 | 1 | 317.00 | 1 | 317.00 | - | S13-74139 | | demo cage | 317.00 | 100.00 | 0% $ | 217.00 | 100.00 | |
| FG | GMT-556LE | S13-71012 | | | 244.29 | 1 | 244.29 | 1 | 244.29 | - | S13-71012 | | demo cage | 244.29 | 100.00 | 0% $ | 144.29 | 100.00 | |
| FG | GMT-556LE | S14-78597 | | | 244.29 | 1 | 244.29 | 1 | 244.29 | - | S14-78597 | | demo cage | 244.29 | 100.00 | 0% $ | 144.29 | 100.00 | |
| FG | GMT-556LE | S14-78621 | | | 244.29 | 1 | 244.29 | 1 | 244.29 | - | S14-78621 | | demo cage | 244.29 | 100.00 | 0% $ | 144.29 | 100.00 | |
| FG | GMT-556LE | S14-78660 | | | 244.29 | 1 | 244.29 | 1 | 244.29 | - | S14-78660 | | demo cage | 244.29 | 100.00 | 0% $ | 144.29 | 100.00 | |
| FG | GMT-556QM | S14-78613 | | | 317.00 | 1 | 317.00 | 1 | 317.00 | - | S14-78613 | | demo cage | 317.00 | 100.00 | 0% $ | 217.00 | 100.00 | |
| FG | GMT-556QM | S15-91588 | | | 317.00 | 1 | 317.00 | 1 | 317.00 | - | S15-91588 | | demo cage | 317.00 | 100.00 | 0% $ | 217.00 | 100.00 | |
| FG | GMT-556QM | S15-91589 | | | 317.00 | 1 | 317.00 | 1 | 317.00 | - | S15-91589 | | demo cage | 317.00 | 100.00 | 0% $ | 217.00 | 100.00 | |
| FG | HALO | S06-16313 | | | 300.00 | 1 | 300.00 | 1 | 300.00 | - | S06-16313 | | demo cage | 300.00 | 100.00 | 0% $ | 200.00 | 100.00 | |
| FG | HALO | S07-24116 | | | 300.00 | 1 | 300.00 | 1 | 300.00 | - | S07-24116 | | demo cage | 300.00 | 100.00 | 0% $ | 200.00 | 100.00 | |
| FG | HALO | S10-37760 | | | 300.00 | 1 | 300.00 | 1 | 300.00 | - | S10-37760 | | demo cage | 300.00 | 100.00 | 0% $ | 200.00 | 100.00 | |
| FG | HALO | S10-41774A | | | 300.00 | 1 | 300.00 | 1 | 300.00 | - | S10-41774A | | demo cage | 300.00 | 100.00 | 0% $ | 200.00 | 100.00 | |
| FG | HALO | S12-52396 | | | 300.00 | 1 | 300.00 | 1 | 300.00 | - | S12-52396 | | demo cage | 300.00 | 100.00 | 0% $ | 200.00 | 100.00 | |
| FG | HALO | S12-52398 | | | 300.00 | 1 | 300.00 | 1 | 300.00 | - | S12-52398 | | demo cage | 300.00 | 100.00 | 0% $ | 200.00 | 100.00 | |
| FG | HALO | S15-92520 | | | 300.00 | 1 | 300.00 | 1 | 300.00 | - | S15-92520 | | demo cage | 300.00 | 100.00 | 0% $ | 200.00 | 100.00 | |
| FG | HALO-GM | S13-62989 | | | 279.58 | 1 | 279.58 | 1 | 279.58 | - | S13-62989 | | demo cage | 279.58 | 100.00 | 0% $ | 179.58 | 100.00 | |
| FG | HALO-GM | S13-70869 | | | 279.58 | 1 | 279.58 | 1 | 279.58 | - | S13-70869 | | demo cage | 279.58 | 100.00 | 0% $ | 179.58 | 100.00 | |
| FG | HALO-GM | S13-70957 | | | 279.58 | 1 | 279.58 | 1 | 279.58 | - | S13-70957 | | demo cage | 279.58 | 100.00 | 0% $ | 179.58 | 100.00 | |
| FG | HALO-GMT | S13-60007 | | | 378.00 | 1 | 378.00 | 1 | 378.00 | - | S13-60007 | | demo cage | 378.00 | 100.00 | 0% $ | 278.00 | 100.00 | |
| FG | QUICKSAND | S13-74896 | | | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S13-74896 | | demo cage | 358.42 | 100.00 | 0% $ | 258.42 | 100.00 | |
| FG | TREK | S10-37619A | | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S10-37619A | | demo cage | 169.31 | 100.00 | 0% $ | 69.31 | 100.00 | |
| FG | TREK-T | S10-37786A | | | 255.52 | 1 | 255.52 | 1 | 255.52 | - | S10-37786A | | demo cage | 255.52 | 100.00 | 0% $ | 155.52 | 100.00 | |
| FG | TREK-T | S10-40241 | | | 255.52 | 1 | 255.52 | 1 | 255.52 | - | S10-40241 | | demo cage | 255.52 | 100.00 | 0% $ | 155.52 | 100.00 | |
| FG | TREK-T | S10-40244 | | | 255.52 | 1 | 255.52 | 1 | 255.52 | - | S10-40244 | | demo cage | 255.52 | 100.00 | 0% $ | 155.52 | 100.00 | |
| FG | TREK-T | S11-44989 | | | 255.52 | 1 | 255.52 | 1 | 255.52 | - | S11-44989 | | demo cage | 255.52 | 100.00 | 0% $ | 155.52 | 100.00 | |
| FG | TREK-T | S12-51868 | | | 255.52 | 1 | 255.52 | 1 | 255.52 | - | S12-51868 | | demo cage | 255.52 | 100.00 | 0% $ | 155.52 | 100.00 | |
| FG | TREK-T | S12-54058 | | | 255.52 | 1 | 255.52 | 1 | 255.52 | - | S12-54058 | | demo cage | 255.52 | 100.00 | 0% $ | 155.52 | 100.00 | |
| FG | TREK-T | S13-63673 | | | 255.52 | 1 | 255.52 | 1 | 255.52 | - | S13-63673 | | demo cage | 255.52 | 100.00 | 0% $ | 155.52 | 100.00 | |
| FG | TREK-T | S13-63674 | | | 255.52 | 1 | 255.52 | 1 | 255.52 | - | S13-63674 | | demo cage | 255.52 | 100.00 | 0% $ | 155.52 | 100.00 | |
| FG | TREK-T | S13-63676 | | | 255.52 | 1 | 255.52 | 1 | 255.52 | - | S13-63676 | | demo cage | 255.52 | 100.00 | 0% $ | 155.52 | 100.00 | |
| FG | TREK-T | S13-71013 | | | 255.52 | 1 | 255.52 | 1 | 255.52 | - | S13-71013 | | demo cage | 255.52 | 100.00 | 0% $ | 155.52 | 100.00 | |
| FG | TREK-T | S13-71040 | | | 255.52 | 1 | 255.52 | 1 | 255.52 | - | S13-71040 | | demo cage | 255.52 | 100.00 | 0% $ | 155.52 | 100.00 | |
| FG | TUNDRA | S08-26416A | | | 102.00 | 1 | 102.00 | 1 | 102.00 | - | S08-26416A | | demo cage | 102.00 | 100.00 | 0% $ | 2.00 | 100.00 | |
| FG | TUNDRA | S12-51869 | | | 102.00 | 1 | 102.00 | 1 | 102.00 | - | S12-51869 | | demo cage | 102.00 | 100.00 | 0% $ | 2.00 | 100.00 | |
| FG | TUNDRA | S15-90605 | | | 102.00 | 1 | 102.00 | 1 | 102.00 | - | S15-90605 | | demo cage | 102.00 | 100.00 | 0% $ | 2.00 | 100.00 | |
| FG | MULTIMOUNT | S07-24400 | | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S07-24400 | | demo cage | 599.00 | 50.00 | 0% $ | 549.00 | 50.00 | |
| FG | MULTIMOUNT | S08-28346 | | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S08-28346 | | demo cage | 599.00 | 50.00 | 0% $ | 549.00 | 50.00 | |

| FG | Product | Code | Price | | Price | | Price | | Code | Note | Price | | % | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | MULTIMOUNT-5 | S11-47908 | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S11-47908 | demo cage | 599.00 | 50.00 | 0% $ | 549.00 | 50.00 |
| FG | BLACKSIDE | S05-12831 | 150.79 | 1 | 150.79 | 1 | 150.79 | - | S05-12831 | demo cage | 150.79 | 50.00 | 0% $ | 100.79 | 50.00 |
| FG | BLACKSIDE | S07-20135 | 150.79 | 1 | 150.79 | 1 | 150.79 | - | S07-20135 | demo cage | 150.79 | 50.00 | 0% $ | 100.79 | 50.00 |
| FG | BLACKSIDE | S08-29851 | 150.79 | 1 | 150.79 | 1 | 150.79 | - | S08-29851 | demo cage | 150.79 | 50.00 | 0% $ | 100.79 | 50.00 |
| FG | BLACKSIDE | S12-50958 | 150.79 | 1 | 150.79 | 1 | 150.79 | - | S12-50958 | demo cage | 150.79 | 50.00 | 0% $ | 100.79 | 50.00 |
| FG | BLACKSIDE | S13-67048 | 150.79 | 1 | 150.79 | 1 | 150.79 | - | S13-67048 | demo cage | 150.79 | 50.00 | 0% $ | 100.79 | 50.00 |
| FG | BLACKSIDE | S13-71237 | 150.79 | 1 | 150.79 | 1 | 150.79 | - | S13-71237 | demo cage | 150.79 | 50.00 | 0% $ | 100.79 | 50.00 |
| FG | BLACKSIDE | S15-90600 | 150.79 | 1 | 150.79 | 1 | 150.79 | - | S15-90600 | demo cage | 150.79 | 50.00 | 0% $ | 100.79 | 50.00 |
| FG | GS-22 | S09-36931 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | S09-36931 | demo cage | 150.00 | 50.00 | 0% $ | 100.00 | 50.00 |
| FG | GS-22 | S09-36932 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | S09-36932 | demo cage | 150.00 | 50.00 | 0% $ | 100.00 | 50.00 |
| FG | GS-22 | S10-37631 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | S10-37631 | demo cage | 150.00 | 50.00 | 0% $ | 100.00 | 50.00 |
| FG | GS-22 | S10-37758 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | S10-37758 | demo cage | 150.00 | 50.00 | 0% $ | 100.00 | 50.00 |
| FG | GS-22 | S10-37759 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | S10-37759 | demo cage | 150.00 | 50.00 | 0% $ | 100.00 | 50.00 |
| FG | GS-22 | S10-41284 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | S10-41284 | demo cage | 150.00 | 50.00 | 0% $ | 100.00 | 50.00 |
| FG | GS-22 | S13-69132 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | S13-69132 | demo cage | 150.00 | 50.00 | 0% $ | 100.00 | 50.00 |
| FG | GS-T | S10-37822 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | S10-37822 | demo cage | 150.00 | 50.00 | 0% $ | 100.00 | 50.00 |
| FG | GS-T | S11-47821 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | S11-47821 | demo cage | 150.00 | 50.00 | 0% $ | 100.00 | 50.00 |
| FG | GS-T | S11-49697 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | S11-49697 | demo cage | 150.00 | 50.00 | 0% $ | 100.00 | 50.00 |
| FG | GS-T | S12-51875 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | S12-51875 | demo cage | 150.00 | 50.00 | 0% $ | 100.00 | 50.00 |
| FG | GS-T | S12-53399 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | S12-53399 | demo cage | 150.00 | 50.00 | 0% $ | 100.00 | 50.00 |
| FG | GS-T | S13-71801 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | S13-71801 | demo cage | 150.00 | 50.00 | 0% $ | 100.00 | 50.00 |
| FG | GS-T | S13-71815 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | S13-71815 | demo cage | 150.00 | 50.00 | 0% $ | 100.00 | 50.00 |
| FG | GS-T | S14-77662 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | S14-77662 | demo cage | 150.00 | 50.00 | 0% $ | 100.00 | 50.00 |
| FG | GS-T | S14-78591 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | S14-78591 | demo cage | 150.00 | 50.00 | 0% $ | 100.00 | 50.00 |
| FG | GS-T | S14-78592 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | S14-78592 | demo cage | 150.00 | 50.00 | 0% $ | 100.00 | 50.00 |
| FG | GM-9 | S14-75510 | 134.91 | 1 | 134.91 | 1 | 134.91 | - | S14-75510 | demo cage | 134.91 | 50.00 | 0% $ | 84.91 | 50.00 |
| FG | TREK | S10-37588 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S10-37588 | demo cage | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | S10-41316 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S10-41316 | demo cage | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | S12-52143 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S12-52143 | demo cage | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | S13-67338 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S13-67338 | demo cage | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | S13-74580 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S13-74580 | demo cage | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | S13-74742 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S13-74742 | demo cage | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TUNDRA | S08-26632A | 102.00 | 1 | 102.00 | 1 | 102.00 | - | S08-26632A | demo cage | 102.00 | 50.00 | 0% $ | 52.00 | 50.00 |
| FG | TUNDRA | S11-48166 | 102.00 | 1 | 102.00 | 1 | 102.00 | - | S11-48166 | demo cage | 102.00 | 50.00 | 0% $ | 52.00 | 50.00 |
| FG | TUNDRA | S12-51870 | 102.00 | 1 | 102.00 | 1 | 102.00 | - | S12-51870 | demo cage | 102.00 | 50.00 | 0% $ | 52.00 | 50.00 |
| FG | TUNDRA | S12-59102 | 102.00 | 1 | 102.00 | 1 | 102.00 | - | S12-59102 | demo cage | 102.00 | 50.00 | 0% $ | 52.00 | 50.00 |
| FG | TUNDRA | S12-59103 | 102.00 | 1 | 102.00 | 1 | 102.00 | - | S12-59103 | demo cage | 102.00 | 50.00 | 0% $ | 52.00 | 50.00 |
| FG | TUNDRA | S15-88306 | 102.00 | 1 | 102.00 | 1 | 102.00 | - | S15-88306 | demo cage | 102.00 | 50.00 | 0% $ | 52.00 | 50.00 |
| FG | TUNDRA | S15-90136 | 102.00 | 1 | 102.00 | 1 | 102.00 | - | S15-90136 | demo cage | 102.00 | 50.00 | 0% $ | 52.00 | 50.00 |
| FG | TUNDRA | S15-90143 | 102.00 | 1 | 102.00 | 1 | 102.00 | - | S15-90143 | demo cage | 102.00 | 50.00 | 0% $ | 52.00 | 50.00 |
| FG | TUNDRA | S15-90606 | 102.00 | 1 | 102.00 | 1 | 102.00 | - | S15-90606 | demo cage | 102.00 | 50.00 | 0% $ | 52.00 | 50.00 |
| FG | GM-LP22 | S13-73009 | 595.00 | 1 | 595.00 | 1 | 595.00 | - | S13-73009 | demo cage | 595.00 | 25.00 | 0% $ | 570.00 | 25.00 |
| FG | GM-LP22 | S13-73010 | 595.00 | 1 | 595.00 | 1 | 595.00 | - | S13-73010 | demo cage | 595.00 | 25.00 | 0% $ | 570.00 | 25.00 |
| FG | GM-LP22 | S13-73011 | 595.00 | 1 | 595.00 | 1 | 595.00 | - | S13-73011 | demo cage | 595.00 | 25.00 | 0% $ | 570.00 | 25.00 |
| FG | ALPINE | S09-36984 | 49.00 | 1 | 49.00 | 1 | 49.00 | - | S09-36984 | demo cage | 49.00 | 25.00 | 0% $ | 24.00 | 25.00 |
| FG | ALPINE | S10-39001 | 49.00 | 1 | 49.00 | 1 | 49.00 | - | S10-39001 | demo cage | 49.00 | 25.00 | 0% $ | 24.00 | 25.00 |
| FG | ALPINE | S12-52668 | 49.00 | 1 | 49.00 | 1 | 49.00 | - | S12-52668 | demo cage | 49.00 | 25.00 | 0% $ | 24.00 | 25.00 |
| FG | OUTBACK-II | S03-9423A | 84.95 | 1 | 84.95 | 1 | 84.95 | - | S03-9423A | demo cage | 84.95 | 25.00 | 0% $ | 59.95 | 25.00 |
| FG | OUTBACK-II | S04-10666 | 84.95 | 1 | 84.95 | 1 | 84.95 | - | S04-10666 | demo cage | 84.95 | 25.00 | 0% $ | 59.95 | 25.00 |
| FG | OUTBACK-II | S05-14346 | 84.95 | 1 | 84.95 | 1 | 84.95 | - | S05-14346 | demo cage | 84.95 | 25.00 | 0% $ | 59.95 | 25.00 |
| FG | OUTBACK-II | S09-33239 | 84.95 | 1 | 84.95 | 1 | 84.95 | - | S09-33239 | demo cage | 84.95 | 25.00 | 0% $ | 59.95 | 25.00 |
| FG | OUTBACK-II | S09-33248 | 84.95 | 1 | 84.95 | 1 | 84.95 | - | S09-33248 | demo cage | 84.95 | 25.00 | 0% $ | 59.95 | 25.00 |
| FG | OUTBACK-II | S09-33249 | 84.95 | 1 | 84.95 | 1 | 84.95 | - | S09-33249 | demo cage | 84.95 | 25.00 | 0% $ | 59.95 | 25.00 |
| FG | OUTBACK-II | S09-36325 | 84.95 | 1 | 84.95 | 1 | 84.95 | - | S09-36325 | demo cage | 84.95 | 25.00 | 0% $ | 59.95 | 25.00 |
| FG | OUTBACK-IID | S11-43145 | 45.00 | 1 | 45.00 | 1 | 45.00 | - | S11-43145 | demo cage | 45.00 | 25.00 | 0% $ | 20.00 | 25.00 |
| FG | OUTBACK-IID | S11-43147 | 45.00 | 1 | 45.00 | 1 | 45.00 | - | S11-43147 | demo cage | 45.00 | 25.00 | 0% $ | 20.00 | 25.00 |
| FG | OUTBACK-IID | S11-47089 | 45.00 | 1 | 45.00 | 1 | 45.00 | - | S11-47089 | demo cage | 45.00 | 25.00 | 0% $ | 20.00 | 25.00 |
| FG | OUTBACK-IID | S12-50956 | 45.00 | 1 | 45.00 | 1 | 45.00 | - | S12-50956 | demo cage | 45.00 | 25.00 | 0% $ | 20.00 | 25.00 |
| FG | OUTBACK-IID | S12-51098 | 45.00 | 1 | 45.00 | 1 | 45.00 | - | S12-51098 | demo cage | 45.00 | 25.00 | 0% $ | 20.00 | 25.00 |
| FG | OUTBACK-IID | S12-51099 | 45.00 | 1 | 45.00 | 1 | 45.00 | - | S12-51099 | demo cage | 45.00 | 25.00 | 0% $ | 20.00 | 25.00 |
| FG | OUTBACK-IID | S14-77663 | 45.00 | 1 | 45.00 | 1 | 45.00 | - | S14-77663 | demo cage | 45.00 | 25.00 | 0% $ | 20.00 | 25.00 |
| FG | OUTBACK-IID | S14-78584 | 45.00 | 1 | 45.00 | 1 | 45.00 | - | S14-78584 | demo cage | 45.00 | 25.00 | 0% $ | 20.00 | 25.00 |
| FG | OUTBACK-IID | S16-94845 | 45.00 | 1 | 45.00 | 1 | 45.00 | - | S16-94845 | demo cage | 45.00 | 25.00 | 0% $ | 20.00 | 25.00 |
| FG | Evolution-9 | S13-60011 | 110.00 | 1 | 110.00 | 1 | 110.00 | - | S13-60011 | demo cage | 110.00 | 25.00 | 0% $ | 85.00 | 25.00 |
| FG | Eclipse | | 399.00 | 1 | 399.00 | 1 | 399.00 | - | E9-1886 | demo cage | 399.00 | | 25% $ | 99.75 | 299.25 |
| FG | Element | | 479.00 | 1 | 479.00 | 1 | 479.00 | - | EL-0139 | demo cage | 479.00 | | 25% $ | 119.75 | 359.25 |
| FG | Illusion 9 | | 799.00 | 1 | 799.00 | 1 | 799.00 | - | IL80086 | demo cage | 799.00 | | 25% $ | 199.75 | 599.25 |
| FG | M4-2000 | | 795.00 | 1 | 795.00 | 1 | 795.00 | - | M8094 | demo cage | 795.00 | | 25% $ | 198.75 | 596.25 |
| FG | MPW | | 1,599.00 | 1 | 1,599.00 | 1 | 1,599.00 | - | MPX00691 | demo cage | 1,599.00 | | 25% $ | 399.75 | 1,199.25 |
| FG | 762-SDN-6 | | 895.95 | 1 | 895.95 | 1 | 895.95 | - | N13665 | demo cage | 895.95 | | 25% $ | 223.99 | 671.96 |
| FG | Prodigy | | 495.00 | 1 | 495.00 | 1 | 495.00 | - | PDO-2200 | demo cage | 495.00 | | 25% $ | 123.75 | 371.25 |
| FG | Pilot 2 | | 350.00 | 1 | 350.00 | 1 | 350.00 | - | PT01104 | demo cage | 350.00 | | 25% $ | 87.50 | 262.50 |
| FG | SPR/M4 | | 795.00 | 1 | 795.00 | 1 | 795.00 | - | S0123 | demo cage | 795.00 | | 25% $ | 198.75 | 596.25 |
| FG | SPR/M4 | | 795.00 | 1 | 795.00 | 1 | 795.00 | - | S0196 | demo cage | 795.00 | | 25% $ | 198.75 | 596.25 |
| FG | M9QD | | 699.00 | 1 | 699.00 | 1 | 699.00 | - | SA-1357 | demo cage | 699.00 | | 25% $ | 174.75 | 524.25 |
| FG | Phantom | | 450.00 | 1 | 450.00 | 1 | 450.00 | - | SA-1414 | demo cage | 450.00 | | 25% $ | 112.50 | 337.50 |
| FG | Striker-2 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | SA-1438 | demo cage | 599.00 | | 25% $ | 149.75 | 449.25 |
| FG | Scarab | | 395.00 | 1 | 395.00 | 1 | 395.00 | - | SA-2204 | demo cage | 395.00 | | 25% $ | 98.75 | 296.25 |
| FG | Phoenix | | 795.00 | 1 | 795.00 | 1 | 795.00 | - | SA-6524 | demo cage | 795.00 | | 25% $ | 198.75 | 596.25 |
| FG | Pilot | | 350.00 | 1 | 350.00 | 1 | 350.00 | - | SA-6941 | demo cage | 350.00 | | 25% $ | 87.50 | 262.50 |
| FG | Titan-QD | | 1,849.00 | 1 | 1,849.00 | 1 | 1,849.00 | - | TIQD00025 | demo cage | 1,849.00 | | 25% $ | 462.25 | 1,386.75 |
| FG | Ti-Rant | | 849.95 | 1 | 849.95 | 1 | 849.95 | - | TR45-0021 | demo cage | 849.95 | | 25% $ | 212.49 | 637.46 |
| FG | Ti-RANT M | | 849.95 | 1 | 849.95 | 1 | 849.95 | - | TR45M01594 | demo cage | 849.95 | | 25% $ | 212.49 | 637.46 |
| FG | P-30B | | 1,400.00 | 1 | 1,400.00 | 1 | 1,400.00 | - | 09-02203 | demo cage | 1,400.00 | | 25% $ | 350.00 | 1,050.00 |
| FG | P-415 | | 1,400.00 | 1 | 1,400.00 | 1 | 1,400.00 | - | 09-02284 | demo cage | 1,400.00 | | 25% $ | 350.00 | 1,050.00 |
| FG | SIX8 | | 995.00 | 1 | 995.00 | 1 | 995.00 | - | 19-01357 | demo cage | 995.00 | | 25% $ | 248.75 | 746.25 |
| FG | SDP | | | | | | | | 45P000068 | demo cage | | | 25% | | |
| FG | MPX | | 1,059.00 | 1 | 1,059.00 | 1 | 1,059.00 | - | 628000473 | demo cage | 1,059.00 | | 25% $ | 264.75 | 794.25 |
| FG | TARGET-LITE | | 499.00 | 1 | 499.00 | 1 | 499.00 | - | 66-7002 | demo cage | 499.00 | | 25% $ | 124.75 | 374.25 |
| FG | TARGET-LITE | | 499.00 | 1 | 499.00 | 1 | 499.00 | - | 66-7003 | demo cage | 499.00 | | 25% $ | 124.75 | 374.25 |

| FG | Item | Price | Qty | Ext | Qty | Ext | | Serial | Type | Price | % | | Disc | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | TARGET-LITE | 499.00 | 1 | 499.00 | 1 | 499.00 | - | 95-7004 | demo cage | 499.00 | 25% | $ | 124.75 | 374.25 |
| FG | LDE-9 | 299.00 | 1 | 299.00 | 1 | 299.00 | - | 98-4150 | demo cage | 299.00 | 25% | $ | 74.75 | 224.25 |
| FG | GSG-5 | 395.00 | 1 | 395.00 | 1 | 395.00 | - | A283000 | demo cage | 395.00 | 25% | $ | 98.75 | 296.25 |
| FG | GSG-5 | 395.00 | 1 | 395.00 | 1 | 395.00 | - | A283001 | demo cage | 395.00 | 25% | $ | 98.75 | 296.25 |
| FG | GSG-5 | 395.00 | 1 | 395.00 | 1 | 395.00 | - | A283023 | demo cage | 395.00 | 25% | $ | 98.75 | 296.25 |
| FG | M4 | 1,495.00 | 1 | 1,495.00 | 1 | 1,495.00 | - | AJ004711 | demo cage | 1,495.00 | 25% | $ | 373.75 | 1,121.25 |
| FG | M4 | 1,495.00 | 1 | 1,495.00 | 1 | 1,495.00 | - | AJB00400 | demo cage | 1,495.00 | 25% | $ | 373.75 | 1,121.25 |
| FG | SCORPION EVO | 1,049.00 | 1 | 1,049.00 | 1 | 1,049.00 | - | B780708 | demo cage | 1,049.00 | 25% | $ | 262.25 | 786.75 |
| FG | BATTLE LIGHT 1.0 | 2,600.00 | 1 | 2,600.00 | 1 | 2,600.00 | - | BL2A0190 | demo cage | 2,600.00 | 25% | $ | 650.00 | 1,950.00 |
| FG | BATTLE LIGHT 1.0 | 2,600.00 | 1 | 2,600.00 | 1 | 2,600.00 | - | BL2A0181 | demo cage | 2,600.00 | 25% | $ | 650.00 | 1,950.00 |
| FG | BATTLE LIGHT 1.0 | 2,600.00 | 1 | 2,600.00 | 1 | 2,600.00 | - | BL2A0204 | demo cage | 2,600.00 | 25% | $ | 650.00 | 1,950.00 |
| FG | BATTLE LIGHT 1.0 | 2,600.00 | 1 | 2,600.00 | 1 | 2,600.00 | - | BL2A0206 | demo cage | 2,600.00 | 25% | $ | 650.00 | 1,950.00 |
| FG | BATTLE LIGHT 1.0 | 2,600.00 | 1 | 2,600.00 | 1 | 2,600.00 | - | BL2A0384 | demo cage | 2,600.00 | 25% | $ | 650.00 | 1,950.00 |
| FG | LAR-9 | 799.00 | 1 | 799.00 | 1 | 799.00 | - | CM173498 | demo cage | 799.00 | 25% | $ | 199.75 | 599.25 |
| FG | MK2 | 2,199.00 | 1 | 2,199.00 | 1 | 2,199.00 | - | D201400 | demo cage | 2,199.00 | 25% | $ | 549.75 | 1,649.25 |
| FG | M&P15-22 | 499.00 | 1 | 499.00 | 1 | 499.00 | - | DEJ1506 | demo cage | 499.00 | 25% | $ | 124.75 | 374.25 |
| FG | Centurion UC-9 | 799.00 | 1 | 799.00 | 1 | 799.00 | - | GM701763 | demo cage | 799.00 | 25% | $ | 199.75 | 599.25 |
| FG | MK2 | 2,199.00 | 1 | 2,199.00 | 1 | 2,199.00 | - | J00088 | demo cage | 2,199.00 | 25% | $ | 549.75 | 1,649.25 |
| FG | SCAR 16S | 2,995.00 | 1 | 2,995.00 | 1 | 2,995.00 | - | LC10397 | demo cage | 2,995.00 | 25% | $ | 748.75 | 2,246.25 |
| FG | DEFENDER2000 | 699.00 | 1 | 699.00 | 1 | 699.00 | - | LM7S2460 | demo cage | 699.00 | 25% | $ | 174.75 | 524.25 |
| FG | AK-47 | 1,200.00 | 1 | 1,200.00 | 1 | 1,200.00 | - | M07-20463 | demo cage | 1,200.00 | 25% | $ | 300.00 | 900.00 |
| FG | MK1 | 1,599.00 | 1 | 1,599.00 | 1 | 1,599.00 | - | M09289 | demo cage | 1,599.00 | 25% | $ | 399.75 | 1,199.25 |
| FG | MK1 | 1,599.00 | 1 | 1,599.00 | 1 | 1,599.00 | - | M09302 | demo cage | 1,599.00 | 25% | $ | 399.75 | 1,199.25 |
| FG | MK-48 | 11,000.00 | 1 | 11,000.00 | 1 | 11,000.00 | - | M1480141 | demo cage | 11,000.00 | 25% | $ | 2,750.00 | 8,250.00 |
| FG | MBRG-13 | 499.00 | 1 | 499.00 | 1 | 499.00 | - | MGN1512828 | demo cage | 499.00 | 25% | $ | 124.75 | 374.25 |
| FG | MBRG-13 | 499.00 | 1 | 499.00 | 1 | 499.00 | - | MGN1512650 | demo cage | 499.00 | 25% | $ | 124.75 | 374.25 |
| FG | 10/22 | 249.00 | 1 | 249.00 | 1 | 249.00 | - | MHD-05852 | demo cage | 249.00 | 25% | $ | 62.25 | 186.75 |
| FG | MK1 | 249.00 | 1 | 249.00 | 1 | 249.00 | - | MK1-01981 | demo cage | 249.00 | 25% | $ | 62.25 | 186.75 |
| FG | MK1 | 249.00 | 1 | 249.00 | 1 | 249.00 | - | MK1-01927 | demo cage | 249.00 | 25% | $ | 62.25 | 186.75 |
| FG | LDE-9 | 249.00 | 1 | 249.00 | 1 | 249.00 | - | P14-75507 | demo cage | 249.00 | 25% | $ | 62.25 | 186.75 |
| FG | LDE-9 | 249.00 | 1 | 249.00 | 1 | 249.00 | - | P14-75508 | demo cage | 249.00 | 25% | $ | 62.25 | 186.75 |
| FG | LDE-9 | 249.00 | 1 | 249.00 | 1 | 249.00 | - | P14-75509 | demo cage | 249.00 | 25% | $ | 62.25 | 186.75 |
| FG | LDE-9 | 249.00 | 1 | 249.00 | 1 | 249.00 | - | P14-75512 | demo cage | 249.00 | 25% | $ | 62.25 | 186.75 |
| FG | LDE-9 | 249.00 | 1 | 249.00 | 1 | 249.00 | - | P14-75613 | demo cage | 249.00 | 25% | $ | 62.25 | 186.75 |
| FG | LDE-9 | 249.00 | 1 | 249.00 | 1 | 249.00 | - | P14-75614 | demo cage | 249.00 | 25% | $ | 62.25 | 186.75 |
| FG | LDE-9 | 249.00 | 1 | 249.00 | 1 | 249.00 | - | P14-75615 | demo cage | 249.00 | 25% | $ | 62.25 | 186.75 |
| FG | LDE-9 | 249.00 | 1 | 249.00 | 1 | 249.00 | - | P14-75616 | demo cage | 249.00 | 25% | $ | 62.25 | 186.75 |
| FG | LDE-9 | 249.00 | 1 | 249.00 | 1 | 249.00 | - | P14-75618 | demo cage | 249.00 | 25% | $ | 62.25 | 186.75 |
| FG | LDE-9 | 249.00 | 1 | 249.00 | 1 | 249.00 | - | P14-75619 | demo cage | 249.00 | 25% | $ | 62.25 | 186.75 |
| FG | LDE-9 | 249.00 | 1 | 249.00 | 1 | 249.00 | - | P14-75620 | demo cage | 249.00 | 25% | $ | 62.25 | 186.75 |
| FG | LDE-9 | 249.00 | 1 | 249.00 | 1 | 249.00 | - | P14-75621 | demo cage | 249.00 | 25% | $ | 62.25 | 186.75 |
| FG | LDE-9 | 249.00 | 1 | 249.00 | 1 | 249.00 | - | P14-75622 | demo cage | 249.00 | 25% | $ | 62.25 | 186.75 |
| FG | LDE-9 | 249.00 | 1 | 249.00 | 1 | 249.00 | - | P14-75623 | demo cage | 249.00 | 25% | $ | 62.25 | 186.75 |
| FG | LDE-9 | 249.00 | 1 | 249.00 | 1 | 249.00 | - | P14-75624 | demo cage | 249.00 | 25% | $ | 62.25 | 186.75 |
| FG | LDE-9 | 249.00 | 1 | 249.00 | 1 | 249.00 | - | P14-75625 | demo cage | 249.00 | 25% | $ | 62.25 | 186.75 |
| FG | LDE-9 | 249.00 | 1 | 249.00 | 1 | 249.00 | - | P14-75626 | demo cage | 249.00 | 25% | $ | 62.25 | 186.75 |
| FG | LDE-9 | 249.00 | 1 | 249.00 | 1 | 249.00 | - | P14-75627 | demo cage | 249.00 | 25% | $ | 62.25 | 186.75 |
| FG | LDE-9 | 249.00 | 1 | 249.00 | 1 | 249.00 | - | P14-75628 | demo cage | 249.00 | 25% | $ | 62.25 | 186.75 |
| FG | LDE-9 | 249.00 | 1 | 249.00 | 1 | 249.00 | - | P14-75629 | demo cage | 249.00 | 25% | $ | 62.25 | 186.75 |
| FG | LDE-9 | 249.00 | 1 | 249.00 | 1 | 249.00 | - | P14-75630 | demo cage | 249.00 | 25% | $ | 62.25 | 186.75 |
| FG | LDE-9 | 249.00 | 1 | 249.00 | 1 | 249.00 | - | P14-75631 | demo cage | 249.00 | 25% | $ | 62.25 | 186.75 |
| FG | LDE-9 | 249.00 | 1 | 249.00 | 1 | 249.00 | - | P14-75632 | demo cage | 249.00 | 25% | $ | 62.25 | 186.75 |
| FG | LDE-9 | 249.00 | 1 | 249.00 | 1 | 249.00 | - | P14-75633 | demo cage | 249.00 | 25% | $ | 62.25 | 186.75 |
| FG | LDE-9 | 249.00 | 1 | 249.00 | 1 | 249.00 | - | P14-75634 | demo cage | 249.00 | 25% | $ | 62.25 | 186.75 |
| FG | LDE-9 | 249.00 | 1 | 249.00 | 1 | 249.00 | - | P14-75635 | demo cage | 249.00 | 25% | $ | 62.25 | 186.75 |
| FG | MK760 | 1,599.00 | 1 | 1,599.00 | 1 | 1,599.00 | - | R629 | demo cage | 1,599.00 | 25% | $ | 399.75 | 1,199.25 |
| FG | RAS47 | 749.00 | 1 | 749.00 | 1 | 749.00 | - | RAS47P000419 | demo cage | 749.00 | 25% | $ | 187.25 | 561.75 |
| FG | RAS47 | 749.00 | 1 | 749.00 | 1 | 749.00 | - | RAS47P004115 | demo cage | 749.00 | 25% | $ | 187.25 | 561.75 |
| FG | ST-15 | 999.00 | 1 | 999.00 | 1 | 999.00 | - | RM-7810 | demo cage | 999.00 | 25% | $ | 249.75 | 749.25 |
| FG | SP-90 | 499.00 | 1 | 499.00 | 1 | 499.00 | - | S00-5089A | demo cage | 499.00 | 25% | $ | 124.75 | 374.25 |
| FG | OUTBACK | 325.00 | 1 | 325.00 | 1 | 325.00 | - | S00-5693 | demo cage | 325.00 | 25% | $ | 81.25 | 243.75 |
| FG | MIRAGE-II | 595.00 | 1 | 595.00 | 1 | 595.00 | - | S00-5745 | demo cage | 595.00 | 25% | $ | 148.75 | 446.25 |
| FG | QUANTUM | 494.00 | 1 | 494.00 | 1 | 494.00 | - | S00-5748 | demo cage | 494.00 | 25% | $ | 123.50 | 370.50 |
| FG | SPECOP-4 | 595.00 | 1 | 595.00 | 1 | 595.00 | - | S00-5862 | demo cage | 595.00 | 25% | $ | 148.75 | 446.25 |
| FG | VORTEX-9 | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S00-5863 | demo cage | 599.00 | 25% | $ | 149.75 | 449.25 |
| FG | VORTEX-9 | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S00-5864 | demo cage | 599.00 | 25% | $ | 149.75 | 449.25 |
| FG | VORTEX-9 | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S00-5865 | demo cage | 599.00 | 25% | $ | 149.75 | 449.25 |
| FG | VORTEX-9 | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S00-5866 | demo cage | 599.00 | 25% | $ | 149.75 | 449.25 |
| FG | PIRANHA | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S00-5966 | demo cage | 599.00 | 25% | $ | 149.75 | 449.25 |
| FG | HORNET | 525.00 | 1 | 525.00 | 1 | 525.00 | - | S00-6049 | demo cage | 525.00 | 25% | $ | 131.25 | 393.75 |
| FG | M4-96D | 695.00 | 1 | 695.00 | 1 | 695.00 | - | S00-6063A | demo cage | 695.00 | 25% | $ | 173.75 | 521.25 |
| FG | M24-99T | 995.00 | 1 | 995.00 | 1 | 995.00 | - | S01-6476 | demo cage | 995.00 | 25% | $ | 248.75 | 746.25 |
| FG | M24-99T | 995.00 | 1 | 995.00 | 1 | 995.00 | - | S01-6477 | demo cage | 995.00 | 25% | $ | 248.75 | 746.25 |
| FG | M4-96DT | 695.00 | 1 | 695.00 | 1 | 695.00 | - | S02-6694 | demo cage | 695.00 | 25% | $ | 173.75 | 521.25 |
| FG | M4-96X | 695.00 | 1 | 695.00 | 1 | 695.00 | - | S02-6909 | demo cage | 695.00 | 25% | $ | 173.75 | 521.25 |
| FG | OUTBACK | 325.00 | 1 | 325.00 | 1 | 325.00 | - | S02-7343 | demo cage | 325.00 | 25% | $ | 81.25 | 243.75 |
| FG | SEAHUNTER | 595.00 | 1 | 595.00 | 1 | 595.00 | - | S03-8498 | demo cage | 595.00 | 25% | $ | 148.75 | 446.25 |
| FG | M4-02 | 795.00 | 1 | 795.00 | 1 | 795.00 | - | S03-8692 | demo cage | 795.00 | 25% | $ | 198.75 | 596.25 |
| FG | OUTBACK | 325.00 | 1 | 325.00 | 1 | 325.00 | - | S03-8864 | demo cage | 325.00 | 25% | $ | 81.25 | 243.75 |
| FG | SPC68 | 995.00 | 1 | 995.00 | 1 | 995.00 | - | S04-10001 | demo cage | 995.00 | 25% | $ | 248.75 | 746.25 |
| FG | TRINITY | 699.00 | 1 | 699.00 | 1 | 699.00 | - | S04-10004 | demo cage | 699.00 | 25% | $ | 174.75 | 524.25 |
| FG | TRINITY | 699.00 | 1 | 699.00 | 1 | 699.00 | - | S04-10101 | demo cage | 699.00 | 25% | $ | 174.75 | 524.25 |
| FG | TPR-5 | 699.00 | 1 | 699.00 | 1 | 699.00 | - | S04-10990 | demo cage | 699.00 | 25% | $ | 174.75 | 524.25 |
| FG | TRINITY | 699.00 | 1 | 699.00 | 1 | 699.00 | - | S05-11908 | demo cage | 699.00 | 25% | $ | 174.75 | 524.25 |
| FG | TRINITY | 699.00 | 1 | 699.00 | 1 | 699.00 | - | S05-11962 | demo cage | 699.00 | 25% | $ | 174.75 | 524.25 |
| FG | STORMFRONT | 1,895.00 | 1 | 1,895.00 | 1 | 1,895.00 | - | S05-11985A | demo cage | 1,895.00 | 25% | $ | 473.75 | 1,421.25 |
| FG | VORTEX-9 | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S05-12285 | demo cage | 599.00 | 25% | $ | 149.75 | 449.25 |
| FG | SPECOP-4 | 595.00 | 1 | 595.00 | 1 | 595.00 | - | S05-12467 | demo cage | 595.00 | 25% | $ | 148.75 | 446.25 |
| FG | X-M416B | 799.00 | 1 | 799.00 | 1 | 799.00 | - | S05-12992 | demo cage | 799.00 | 25% | $ | 199.75 | 599.25 |
| FG | MK-9K | 699.00 | 1 | 699.00 | 1 | 699.00 | - | S05-13925 | demo cage | 699.00 | 25% | $ | 174.75 | 524.25 |
| FG | SP-90 | 499.00 | 1 | 499.00 | 1 | 499.00 | - | S05-14245 | demo cage | 499.00 | 25% | $ | 124.75 | 374.25 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | OASIS | 599.00 | 1 | 599.00 | 1 | 599.00 | - 506-14641 | demo cage | 599.00 | 25% $ | 149.75 | 449.25 |
| FG | OASIS | 599.00 | 1 | 599.00 | 1 | 599.00 | - 506-14643 | demo cage | 599.00 | 25% $ | 149.75 | 449.25 |
| FG | TRINITY | 699.00 | 1 | 699.00 | 1 | 699.00 | - 506-15565 | demo cage | 699.00 | 25% $ | 174.75 | 524.25 |
| FG | MOSSAD-II | 699.00 | 1 | 699.00 | 1 | 699.00 | - 506-16767 | demo cage | 699.00 | 25% $ | 174.75 | 524.25 |
| FG | 416-BEM | 499.00 | 1 | 499.00 | 1 | 499.00 | - 506-17771 | demo cage | 499.00 | 25% $ | 124.75 | 374.25 |
| FG | X30 | 995.00 | 1 | 995.00 | 1 | 995.00 | - 507-19492 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | X30 | 995.00 | 1 | 995.00 | 1 | 995.00 | - 507-19493 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | TRINITY | 699.00 | 1 | 699.00 | 1 | 699.00 | - 507-19524A | demo cage | 699.00 | 25% $ | 174.75 | 524.25 |
| FG | X30 | 995.00 | 1 | 995.00 | 1 | 995.00 | - 507-19528 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | M4-02 | 795.00 | 1 | 795.00 | 1 | 795.00 | - 507-21628 | demo cage | 795.00 | 25% $ | 198.75 | 596.25 |
| FG | RAPTOR-22 | 499.00 | 1 | 499.00 | 1 | 499.00 | - 507-21740 | demo cage | 499.00 | 25% $ | 124.75 | 374.25 |
| FG | MULTIMOUNT | 599.00 | 1 | 599.00 | 1 | 599.00 | - 508-24812 | demo cage | 599.00 | 25% $ | 149.75 | 449.25 |
| FG | M4-02 | 795.00 | 1 | 795.00 | 1 | 795.00 | - 508-24980 | demo cage | 795.00 | 25% $ | 198.75 | 596.25 |
| FG | M4-02 | 795.00 | 1 | 795.00 | 1 | 795.00 | - 508-24981 | demo cage | 795.00 | 25% $ | 198.75 | 596.25 |
| FG | PCF-30 | 399.00 | 1 | 399.00 | 1 | 399.00 | - 508-25036 | demo cage | 399.00 | 25% $ | 99.75 | 299.25 |
| FG | VIPER-380 | 599.00 | 1 | 599.00 | 1 | 599.00 | - 508-26744 | demo cage | 599.00 | 25% $ | 149.75 | 449.25 |
| FG | OASIS-R | 599.00 | 1 | 599.00 | 1 | 599.00 | - 508-27105A | demo cage | 599.00 | 25% $ | 149.75 | 449.25 |
| FG | HVT-II | 995.00 | 1 | 995.00 | 1 | 995.00 | - 508-28260 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | HVT-II | 995.00 | 1 | 995.00 | 1 | 995.00 | - 508-28262 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | HVT-IIT | 995.00 | 1 | 995.00 | 1 | 995.00 | - 508-28264 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | RAPTOR-22 | 499.00 | 1 | 499.00 | 1 | 499.00 | - 508-28347 | demo cage | 499.00 | 25% $ | 124.75 | 374.25 |
| FG | RAPTOR-22 | 499.00 | 1 | 499.00 | 1 | 499.00 | - 508-28348 | demo cage | 499.00 | 25% $ | 124.75 | 374.25 |
| FG | SFN-57 | 599.00 | 1 | 599.00 | 1 | 599.00 | - 509-34004AB | demo cage | 599.00 | 25% $ | 149.75 | 449.25 |
| FG | OASIS-P | 599.00 | 1 | 599.00 | 1 | 599.00 | - 509-34192 | demo cage | 599.00 | 25% $ | 149.75 | 449.25 |
| FG | MULTIMOUNT | 599.00 | 1 | 599.00 | 1 | 599.00 | - 509-34396 | demo cage | 599.00 | 25% $ | 149.75 | 449.25 |
| FG | KRISS | 1,099.00 | 1 | 1,099.00 | 1 | 1,099.00 | - 509-34909 | demo cage | 1,099.00 | 25% $ | 274.75 | 824.25 |
| FG | T2 | 199.00 | 1 | 199.00 | 1 | 199.00 | - 509-35105 | demo cage | 199.00 | 25% $ | 49.75 | 149.25 |
| FG | OASIS-P | 599.00 | 1 | 599.00 | 1 | 599.00 | - 509-36898 | demo cage | 599.00 | 25% $ | 149.75 | 449.25 |
| FG | HMR | 525.00 | 1 | 525.00 | 1 | 525.00 | - 509-36922 | demo cage | 525.00 | 25% $ | 131.25 | 393.75 |
| FG | OASIS-P | 599.00 | 1 | 599.00 | 1 | 599.00 | - 509-36926 | demo cage | 599.00 | 25% $ | 149.75 | 449.25 |
| FG | PREDATOR | 599.00 | 1 | 599.00 | 1 | 599.00 | - 509-37379 | demo cage | 599.00 | 25% $ | 149.75 | 449.25 |
| FG | X-S8S | 399.00 | 1 | 399.00 | 1 | 399.00 | - 510-38680 | demo cage | 399.00 | 25% $ | 99.75 | 299.25 |
| FG | X-S8S | 399.00 | 1 | 399.00 | 1 | 399.00 | - 510-38681 | demo cage | 399.00 | 25% $ | 99.75 | 299.25 |
| FG | X-S8S | 399.00 | 1 | 399.00 | 1 | 399.00 | - 510-38682 | demo cage | 399.00 | 25% $ | 99.75 | 299.25 |
| FG | PSR-T | 1,699.00 | 1 | 1,699.00 | 1 | 1,699.00 | - 510-39028 | demo cage | 1,699.00 | 25% $ | 424.75 | 1,274.25 |
| FG | HALO-T | 995.00 | 1 | 995.00 | 1 | 995.00 | - 510-41123 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | HALO-T | 995.00 | 1 | 995.00 | 1 | 995.00 | - 510-41124 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | COYOTE-HM | 299.00 | 1 | 299.00 | 1 | 299.00 | - 510-41544 | demo cage | 299.00 | 25% $ | 74.75 | 224.25 |
| FG | COYOTE-QM | 299.00 | 1 | 299.00 | 1 | 299.00 | - 510-41540 | demo cage | 299.00 | 25% $ | 74.75 | 224.25 |
| FG | SKYLIGHT | 599.00 | 1 | 599.00 | 1 | 599.00 | - 511-43007 | demo cage | 599.00 | 25% $ | 149.75 | 449.25 |
| FG | MULTIMOUNT | 599.00 | 1 | 599.00 | 1 | 599.00 | - 511-48450 | demo cage | 599.00 | 25% $ | 149.75 | 449.25 |
| FG | SIWA | 699.00 | 1 | 699.00 | 1 | 699.00 | - 511-49023 | demo cage | 699.00 | 25% $ | 174.75 | 524.25 |
| FG | SIWA-2 | 699.00 | 1 | 699.00 | 1 | 699.00 | - 511-49902 | demo cage | 699.00 | 25% $ | 174.75 | 524.25 |
| FG | BLACKOUT | 699.00 | 1 | 699.00 | 1 | 699.00 | - 511-49903 | demo cage | 699.00 | 25% $ | 174.75 | 524.25 |
| FG | MULTIMOUNT | 599.00 | 1 | 599.00 | 1 | 599.00 | - 512-53260 | demo cage | 599.00 | 25% $ | 149.75 | 449.25 |
| FG | M249 | 1,200.00 | 1 | 1,200.00 | 1 | 1,200.00 | - 512-53574 | demo cage | 1,200.00 | 25% $ | 300.00 | 900.00 |
| FG | LDES-D | 249.00 | 1 | 249.00 | 1 | 249.00 | - 512-55348 | demo cage | 249.00 | 25% $ | 62.25 | 186.75 |
| FG | X-44 | 995.00 | 1 | 995.00 | 1 | 995.00 | - 512-55804 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | NIGHTSTALKER | 599.00 | 1 | 599.00 | 1 | 599.00 | - 513-60009 | demo cage | 599.00 | 25% $ | 149.75 | 449.25 |
| FG | PWS-22 | 399.00 | 1 | 399.00 | 1 | 399.00 | - 513-60010 | demo cage | 399.00 | 25% $ | 99.75 | 299.25 |
| FG | N/A | 895.00 | 1 | 895.00 | 1 | 895.00 | - 513-60018 | demo cage | 895.00 | 25% $ | 223.75 | 671.25 |
| FG | WMR | 525.00 | 1 | 525.00 | 1 | 525.00 | - 513-65198 | demo cage | 525.00 | 25% $ | 131.25 | 393.75 |
| FG | X300 | 995.00 | 1 | 995.00 | 1 | 995.00 | - 513-65366 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | X300 | 995.00 | 1 | 995.00 | 1 | 995.00 | - 513-65369 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | X300 | 995.00 | 1 | 995.00 | 1 | 995.00 | - 513-65370 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | X300 | 995.00 | 1 | 995.00 | 1 | 995.00 | - 513-65372 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | X300 | 995.00 | 1 | 995.00 | 1 | 995.00 | - 513-65373 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | X300 | 995.00 | 1 | 995.00 | 1 | 995.00 | - 513-65374 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | X300 | 995.00 | 1 | 995.00 | 1 | 995.00 | - 513-65375 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | X300 | 995.00 | 1 | 995.00 | 1 | 995.00 | - 513-65376 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | X45 | 595.00 | 1 | 595.00 | 1 | 595.00 | - 513-65505 | demo cage | 595.00 | 25% $ | 148.75 | 446.25 |
| FG | X556 | 995.00 | 1 | 995.00 | 1 | 995.00 | - 513-69004 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | X556 | 995.00 | 1 | 995.00 | 1 | 995.00 | - 513-69006 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | PSR-T | 1,699.00 | 1 | 1,699.00 | 1 | 1,699.00 | - 513-66113 | demo cage | 1,699.00 | 25% $ | 424.75 | 1,274.25 |
| FG | XDL-300 | 995.00 | 1 | 995.00 | 1 | 995.00 | - 513-66188 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | HVT-T | 995.00 | 1 | 995.00 | 1 | 995.00 | - 513-66621A | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | XG5 | 699.00 | 1 | 699.00 | 1 | 699.00 | - 513-67724 | demo cage | 699.00 | 25% $ | 174.75 | 524.25 |
| FG | XG5 | 699.00 | 1 | 699.00 | 1 | 699.00 | - 513-67725 | demo cage | 699.00 | 25% $ | 174.75 | 524.25 |
| FG | XG5 | 699.00 | 1 | 699.00 | 1 | 699.00 | - 513-67726 | demo cage | 699.00 | 25% $ | 174.75 | 524.25 |
| FG | X30 | 995.00 | 1 | 995.00 | 1 | 995.00 | - 513-67728 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | X556 | 995.00 | 1 | 995.00 | 1 | 995.00 | - 513-67730 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | X9 | 495.00 | 1 | 495.00 | 1 | 495.00 | - 513-67731 | demo cage | 495.00 | 25% $ | 123.75 | 371.25 |
| FG | XALPINE | 495.00 | 1 | 495.00 | 1 | 495.00 | - 513-67734 | demo cage | 495.00 | 25% $ | 123.75 | 371.25 |
| FG | P8 | 249.00 | 1 | 249.00 | 1 | 249.00 | - 513-67935 | demo cage | 249.00 | 25% $ | 62.25 | 186.75 |
| FG | SPARROWHAWK | 399.00 | 1 | 399.00 | 1 | 399.00 | - 513-68186 | demo cage | 399.00 | 25% $ | 99.75 | 299.25 |
| FG | SPARROWHAWK | 399.00 | 1 | 399.00 | 1 | 399.00 | - 513-68189 | demo cage | 399.00 | 25% $ | 99.75 | 299.25 |
| FG | SPARROWHAWK | 399.00 | 1 | 399.00 | 1 | 399.00 | - 513-68191 | demo cage | 399.00 | 25% $ | 99.75 | 299.25 |
| FG | XGMT556 | 995.00 | 1 | 995.00 | 1 | 995.00 | - 513-68192 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | XGSL-2 | 995.00 | 1 | 995.00 | 1 | 995.00 | - 513-68806 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | XGSL-2 | 995.00 | 1 | 995.00 | 1 | 995.00 | - 513-68808 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | XGSL-3 | 995.00 | 1 | 995.00 | 1 | 995.00 | - 513-68810 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | XGSL-BKD | 995.00 | 1 | 995.00 | 1 | 995.00 | - 513-68814 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | XGSL-BKD | 995.00 | 1 | 995.00 | 1 | 995.00 | - 513-68816 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | XG5-TSM | 1,300.00 | 1 | 1,300.00 | 1 | 1,300.00 | - 513-69031 | demo cage | 1,300.00 | 25% $ | 325.00 | 975.00 |
| FG | XGMT-300 | 995.00 | 1 | 995.00 | 1 | 995.00 | - 513-70090 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | XGMT-300 | 995.00 | 1 | 995.00 | 1 | 995.00 | - 513-70092 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | XGMT-300 | 995.00 | 1 | 995.00 | 1 | 995.00 | - 513-70093 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | N/A | 895.00 | 1 | 895.00 | 1 | 895.00 | - 513-70094 | demo cage | 895.00 | 25% $ | 223.75 | 671.25 |
| FG | XGM-22 | 395.00 | 1 | 395.00 | 1 | 395.00 | - 513-70788 | demo cage | 395.00 | 25% $ | 98.75 | 296.25 |
| FG | XGM-22 | 395.00 | 1 | 395.00 | 1 | 395.00 | - 513-70790 | demo cage | 395.00 | 25% $ | 98.75 | 296.25 |
| FG | XGMT556 | 995.00 | 1 | 995.00 | 1 | 995.00 | - 513-70990 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | SANDSTORM-68 | 1,125.00 | 1 | 1,125.00 | 1 | 1,125.00 | - | S13-71769 | demo cage | 1,125.00 | 25% $ | 281.25 | 843.75 |
| FG | SANDSTORM-68 | 1,125.00 | 1 | 1,125.00 | 1 | 1,125.00 | - | S13-71770 | demo cage | 1,125.00 | 25% $ | 281.25 | 843.75 |
| FG | SFN-57 | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S13-72024 | demo cage | 599.00 | 25% $ | 149.75 | 449.25 |
| FG | N/A | 895.00 | 1 | 895.00 | 1 | 895.00 | - | S13-72268 | demo cage | 895.00 | 25% $ | 223.75 | 671.25 |
| FG | N/A | 895.00 | 1 | 895.00 | 1 | 895.00 | - | S13-72269 | demo cage | 895.00 | 25% $ | 223.75 | 671.25 |
| FG | TREK-ED | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S13-73005 | demo cage | 599.00 | 25% $ | 149.75 | 449.25 |
| FG | N/A | 895.00 | 1 | 895.00 | 1 | 895.00 | - | S13-73008 | demo cage | 895.00 | 25% $ | 223.75 | 671.25 |
| FG | N/A | 895.00 | 1 | 895.00 | 1 | 895.00 | - | S13-73007 | demo cage | 895.00 | 25% $ | 223.75 | 671.25 |
| FG | 300BLK | 995.00 | 1 | 995.00 | 1 | 995.00 | - | S13-72416 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | 300BLK | 995.00 | 1 | 995.00 | 1 | 995.00 | - | S13-72417 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | 300BLK | 995.00 | 1 | 995.00 | 1 | 995.00 | - | S13-72419 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | 300BLK | 995.00 | 1 | 995.00 | 1 | 995.00 | - | S13-72420 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | N/A | 895.00 | 1 | 895.00 | 1 | 895.00 | - | S13-74028 | demo cage | 895.00 | 25% $ | 223.75 | 671.25 |
| FG | N/A | 895.00 | 1 | 895.00 | 1 | 895.00 | - | S13-74029 | demo cage | 895.00 | 25% $ | 223.75 | 671.25 |
| FG | N/A | 895.00 | 1 | 895.00 | 1 | 895.00 | - | S13-74030 | demo cage | 895.00 | 25% $ | 223.75 | 671.25 |
| FG | N/A | 895.00 | 1 | 895.00 | 1 | 895.00 | - | S13-74033 | demo cage | 895.00 | 25% $ | 223.75 | 671.25 |
| FG | N/A | 895.00 | 1 | 895.00 | 1 | 895.00 | - | S13-74034 | demo cage | 895.00 | 25% $ | 223.75 | 671.25 |
| FG | N/A | 895.00 | 1 | 895.00 | 1 | 895.00 | - | S13-74035 | demo cage | 895.00 | 25% $ | 223.75 | 671.25 |
| FG | N/A | 895.00 | 1 | 895.00 | 1 | 895.00 | - | S13-74036 | demo cage | 895.00 | 25% $ | 223.75 | 671.25 |
| FG | N/A | 895.00 | 1 | 895.00 | 1 | 895.00 | - | S13-74037 | demo cage | 895.00 | 25% $ | 223.75 | 671.25 |
| FG | N/A | 895.00 | 1 | 895.00 | 1 | 895.00 | - | S14-75201 | demo cage | 895.00 | 25% $ | 223.75 | 671.25 |
| FG | PB | 249.00 | 1 | 249.00 | 1 | 249.00 | - | S14-75403 | demo cage | 249.00 | 25% $ | 62.25 | 186.75 |
| FG | PB | 249.00 | 1 | 249.00 | 1 | 249.00 | - | S14-75404 | demo cage | 249.00 | 25% $ | 62.25 | 186.75 |
| FG | XP-BK300 | 995.00 | 1 | 995.00 | 1 | 995.00 | - | S14-75408 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | N/A | 895.00 | 1 | 895.00 | 1 | 895.00 | - | S14-75560 | demo cage | 895.00 | 25% $ | 223.75 | 671.25 |
| FG | N/A | 895.00 | 1 | 895.00 | 1 | 895.00 | - | S14-75561 | demo cage | 895.00 | 25% $ | 223.75 | 671.25 |
| FG | N/A | 895.00 | 1 | 895.00 | 1 | 895.00 | - | S14-75609 | demo cage | 895.00 | 25% $ | 223.75 | 671.25 |
| FG | LMG-556 | 1,200.00 | 1 | 1,200.00 | 1 | 1,200.00 | - | S14-78328 | demo cage | 1,200.00 | 25% $ | 300.00 | 900.00 |
| FG | LMG-556 | 1,200.00 | 1 | 1,200.00 | 1 | 1,200.00 | - | S14-78330 | demo cage | 1,200.00 | 25% $ | 300.00 | 900.00 |
| FG | GPMG-762 | 1,200.00 | 1 | 1,200.00 | 1 | 1,200.00 | - | S14-78386 | demo cage | 1,200.00 | 25% $ | 300.00 | 900.00 |
| FG | GPMG-762 | 1,200.00 | 1 | 1,200.00 | 1 | 1,200.00 | - | S14-78387 | demo cage | 1,200.00 | 25% $ | 300.00 | 900.00 |
| FG | SL129 | 699.00 | 1 | 699.00 | 1 | 699.00 | - | S14-78581 | demo cage | 699.00 | 25% $ | 174.75 | 524.25 |
| FG | XGMT-QM | 995.00 | 1 | 995.00 | 1 | 995.00 | - | S14-78927 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | XGMT-QM | 995.00 | 1 | 995.00 | 1 | 995.00 | - | S14-78928 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | XGMT-QM | 995.00 | 1 | 995.00 | 1 | 995.00 | - | S14-78929 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | XGMT-QM | 995.00 | 1 | 995.00 | 1 | 995.00 | - | S14-78930 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | XGMT-QM | 995.00 | 1 | 995.00 | 1 | 995.00 | - | S14-78931 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | XGMT-QM | 995.00 | 1 | 995.00 | 1 | 995.00 | - | S14-78932 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | XGMT-QM | 995.00 | 1 | 995.00 | 1 | 995.00 | - | S14-78934 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | XGMT-QM | 995.00 | 1 | 995.00 | 1 | 995.00 | - | S14-78936 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | GMT-LE | 499.00 | 1 | 499.00 | 1 | 499.00 | - | S14-78937 | demo cage | 499.00 | 25% $ | 124.75 | 374.25 |
| FG | GMT-LE | 499.00 | 1 | 499.00 | 1 | 499.00 | - | S14-78938 | demo cage | 499.00 | 25% $ | 124.75 | 374.25 |
| FG | GMT-LE | 499.00 | 1 | 499.00 | 1 | 499.00 | - | S14-78940 | demo cage | 499.00 | 25% $ | 124.75 | 374.25 |
| FG | GMT-LE | 499.00 | 1 | 499.00 | 1 | 499.00 | - | S14-78941 | demo cage | 499.00 | 25% $ | 124.75 | 374.25 |
| FG | SA80 | 1,100.00 | 1 | 1,100.00 | 1 | 1,100.00 | - | S14-79104 | demo cage | 1,100.00 | 25% $ | 275.00 | 825.00 |
| FG | SA80 | 1,100.00 | 1 | 1,100.00 | 1 | 1,100.00 | - | S14-79105 | demo cage | 1,100.00 | 25% $ | 275.00 | 825.00 |
| FG | X-22 | 325.00 | 1 | 325.00 | 1 | 325.00 | - | S19-84579 | demo cage | 325.00 | 25% $ | 81.25 | 243.75 |
| FG | X556 | 995.00 | 1 | 995.00 | 1 | 995.00 | - | S19-84580 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | GPMG-762 | 1,200.00 | 1 | 1,200.00 | 1 | 1,200.00 | - | S19-84830 | demo cage | 1,200.00 | 25% $ | 300.00 | 900.00 |
| FG | GPMG-762 | 1,200.00 | 1 | 1,200.00 | 1 | 1,200.00 | - | S19-84837 | demo cage | 1,200.00 | 25% $ | 300.00 | 900.00 |
| FG | GPMG-762 | 1,200.00 | 1 | 1,200.00 | 1 | 1,200.00 | - | S19-84838 | demo cage | 1,200.00 | 25% $ | 300.00 | 900.00 |
| FG | GPMG-762 | 1,200.00 | 1 | 1,200.00 | 1 | 1,200.00 | - | S19-84839 | demo cage | 1,200.00 | 25% $ | 300.00 | 900.00 |
| FG | GPMG-762 | 1,200.00 | 1 | 1,200.00 | 1 | 1,200.00 | - | S19-84841 | demo cage | 1,200.00 | 25% $ | 300.00 | 900.00 |
| FG | GPMG-762 | 1,200.00 | 1 | 1,200.00 | 1 | 1,200.00 | - | S19-84843 | demo cage | 1,200.00 | 25% $ | 300.00 | 900.00 |
| FG | MIST-CHARGER | 595.00 | 1 | 595.00 | 1 | 595.00 | - | S15-84844 | demo cage | 595.00 | 25% $ | 148.75 | 446.25 |
| FG | MIST-CZ | 595.00 | 1 | 595.00 | 1 | 595.00 | - | S15-84845 | demo cage | 595.00 | 25% $ | 148.75 | 446.25 |
| FG | MIST-CZ | 595.00 | 1 | 595.00 | 1 | 595.00 | - | S15-84846 | demo cage | 595.00 | 25% $ | 148.75 | 446.25 |
| FG | LMG-556 | 1,200.00 | 1 | 1,200.00 | 1 | 1,200.00 | - | S15-85055 | demo cage | 1,200.00 | 25% $ | 300.00 | 900.00 |
| FG | XONE | 995.00 | 1 | 995.00 | 1 | 995.00 | - | S15-87619 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | XONE | 995.00 | 1 | 995.00 | 1 | 995.00 | - | S15-87620 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | XONE | 995.00 | 1 | 995.00 | 1 | 995.00 | - | S15-87621 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | XPKM | 1,200.00 | 1 | 1,200.00 | 1 | 1,200.00 | - | S15-87623 | demo cage | 1,200.00 | 25% $ | 300.00 | 900.00 |
| FG | GPMG-762 | 1,200.00 | 1 | 1,200.00 | 1 | 1,200.00 | - | S15-87624 | demo cage | 1,200.00 | 25% $ | 300.00 | 900.00 |
| FG | GPMG-762 | 1,200.00 | 1 | 1,200.00 | 1 | 1,200.00 | - | S15-87626 | demo cage | 1,200.00 | 25% $ | 300.00 | 900.00 |
| FG | XONE | 995.00 | 1 | 995.00 | 1 | 995.00 | - | S15-87628 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | N/A | 895.00 | 1 | 895.00 | 1 | 895.00 | - | S15-87629 | demo cage | 895.00 | 25% $ | 223.75 | 671.25 |
| FG | N/A | 895.00 | 1 | 895.00 | 1 | 895.00 | - | S15-87630 | demo cage | 895.00 | 25% $ | 223.75 | 671.25 |
| FG | N/A | 895.00 | 1 | 895.00 | 1 | 895.00 | - | S15-87631 | demo cage | 895.00 | 25% $ | 223.75 | 671.25 |
| FG | XSAND-AL | 995.00 | 1 | 995.00 | 1 | 995.00 | - | S15-87636 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | X-22 | 325.00 | 1 | 325.00 | 1 | 325.00 | - | S15-88397 | demo cage | 325.00 | 25% $ | 81.25 | 243.75 |
| FG | GMT-HALO-340 | 995.00 | 1 | 995.00 | 1 | 995.00 | - | S15-88658 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | GMT-HALO-340 | 995.00 | 1 | 995.00 | 1 | 995.00 | - | S15-88661 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | GMT-HALO-340 | 995.00 | 1 | 995.00 | 1 | 995.00 | - | S15-88562 | demo cage | 995.00 | 25% $ | 248.75 | 746.25 |
| FG | PILL BOX | 249.00 | 1 | 249.00 | 1 | 249.00 | - | S15-90137 | demo cage | 249.00 | 25% $ | 62.25 | 186.75 |
| FG | MULTIMOUNT | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S15-90145 | demo cage | 599.00 | 25% $ | 149.75 | 449.25 |
| FG | MIST-CZ | 595.00 | 1 | 595.00 | 1 | 595.00 | - | S15-90318 | demo cage | 595.00 | 25% $ | 148.75 | 446.25 |
| FG | SANDSTORM-68 | 1,125.00 | 1 | 1,125.00 | 1 | 1,125.00 | - | S15-90601 | demo cage | 1,125.00 | 25% $ | 281.25 | 843.75 |
| FG | SANDSTORM-68 | 1,125.00 | 1 | 1,125.00 | 1 | 1,125.00 | - | S15-90602 | demo cage | 1,125.00 | 25% $ | 281.25 | 843.75 |
| FG | SANDSTORM-68 | 1,125.00 | 1 | 1,125.00 | 1 | 1,125.00 | - | S15-90603 | demo cage | 1,125.00 | 25% $ | 281.25 | 843.75 |
| FG | SANDSTORM-68 | 1,125.00 | 1 | 1,125.00 | 1 | 1,125.00 | - | S15-90604 | demo cage | 1,125.00 | 25% $ | 281.25 | 843.75 |
| FG | VIPER-380 | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S15-90616 | demo cage | 599.00 | 25% $ | 149.75 | 449.25 |
| FG | TRACKER-30 | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S15-91320 | demo cage | 599.00 | 25% $ | 149.75 | 449.25 |
| FG | TRACKER-30 | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S15-91321 | demo cage | 599.00 | 25% $ | 149.75 | 449.25 |
| FG | XMP7 | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S15-91575 | demo cage | 599.00 | 25% $ | 149.75 | 449.25 |
| FG | M4-02 | 795.00 | 1 | 795.00 | 1 | 795.00 | - | S15-92521 | demo cage | 795.00 | 25% $ | 198.75 | 596.25 |
| FG | LDES | 249.00 | 1 | 249.00 | 1 | 249.00 | - | S15-92926 | demo cage | 249.00 | 25% $ | 62.25 | 186.75 |
| FG | N/A | 895.00 | 1 | 895.00 | 1 | 895.00 | - | S16-100788 | demo cage | 895.00 | 25% $ | 223.75 | 671.25 |
| FG | PATHFINDER | 799.00 | 1 | 799.00 | 1 | 799.00 | - | S16-104042 | demo cage | 799.00 | 25% $ | 199.75 | 599.25 |
| FG | N/A | 895.00 | 1 | 895.00 | 1 | 895.00 | - | S16-104048A | demo cage | 895.00 | 25% $ | 223.75 | 671.25 |
| FG | M&P15-22 | 249.00 | 1 | 249.00 | 1 | 249.00 | - | S16-107089 | demo cage | 249.00 | 25% $ | 62.25 | 186.75 |
| FG | N/A | 895.00 | 1 | 895.00 | 1 | 895.00 | - | S16-107091 | demo cage | 895.00 | 25% $ | 223.75 | 671.25 |

| FG | Product | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | GPMG-762 | 1,200.00 | 1 | 1,200.00 | 1 | 1,200.00 | - | S16-109188 | demo cage | 1,200.00 | 25% $ | 300.00 | 900.00 |
| FG | GPMG-762 | 1,200.00 | 1 | 1,200.00 | 1 | 1,200.00 | - | S16-109189 | demo cage | 1,200.00 | 25% $ | 300.00 | 900.00 |
| FG | 39X | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S16-109198 | demo cage | 599.00 | 25% $ | 149.75 | 449.25 |
| FG | 39X | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S16-109199 | demo cage | 599.00 | 25% $ | 149.75 | 449.25 |
| FG | Victory | 425.00 | 1 | 425.00 | 1 | 425.00 | - | S17-109500 | demo cage | 425.00 | 25% $ | 106.25 | 318.75 |
| FG | MG5 | 1,895.00 | 1 | 1,895.00 | 1 | 1,895.00 | - | S17-111802 | demo cage | 1,895.00 | 25% $ | 473.75 | 1,421.25 |
| FG | XINTEGRA 9 | 1,999.00 | 1 | 1,999.00 | 1 | 1,999.00 | - | S17-111807 | demo cage | 1,999.00 | 25% $ | 499.75 | 1,499.25 |
| FG | SLIMLINE | 595.00 | 1 | 595.00 | 1 | 595.00 | - | S95-3028A | demo cage | 595.00 | 25% $ | 148.75 | 446.25 |
| FG | M4-95A | 695.00 | 1 | 695.00 | 1 | 695.00 | - | S95-3037 | demo cage | 695.00 | 25% $ | 173.75 | 521.25 |
| FG | SLIMLINE | 595.00 | 1 | 595.00 | 1 | 595.00 | - | S96-3026A | demo cage | 595.00 | 25% $ | 148.75 | 446.25 |
| FG | M4-96D | 695.00 | 1 | 695.00 | 1 | 695.00 | - | S96-3107 | demo cage | 695.00 | 25% $ | 173.75 | 521.25 |
| FG | VORTEX-2 | 399.00 | 1 | 399.00 | 1 | 399.00 | - | S96-3154 | demo cage | 399.00 | 25% $ | 99.75 | 299.25 |
| FG | SPECOP-2 | 595.00 | 1 | 595.00 | 1 | 595.00 | - | S96-3185 | demo cage | 595.00 | 25% $ | 148.75 | 446.25 |
| FG | SP-90 | 499.00 | 1 | 499.00 | 1 | 499.00 | - | S97-3263 | demo cage | 499.00 | 25% $ | 124.75 | 374.25 |
| FG | SLIMLINE | 595.00 | 1 | 595.00 | 1 | 595.00 | - | S97-3603 | demo cage | 595.00 | 25% $ | 148.75 | 446.25 |
| FG | SLIMLINE | 595.00 | 1 | 595.00 | 1 | 595.00 | - | S97-3604 | demo cage | 595.00 | 25% $ | 148.75 | 446.25 |
| FG | M4-96C | 695.00 | 1 | 695.00 | 1 | 695.00 | - | S98-3703 | demo cage | 695.00 | 25% $ | 173.75 | 521.25 |
| FG | TPR-5 | 699.00 | 1 | 699.00 | 1 | 699.00 | - | S98-3758 | demo cage | 699.00 | 25% $ | 174.75 | 524.25 |
| FG | FN57-G | 495.00 | 1 | 495.00 | 1 | 495.00 | - | S98-3883 | demo cage | 495.00 | 25% $ | 123.75 | 371.25 |
| FG | SP90-K | 499.00 | 1 | 499.00 | 1 | 499.00 | - | S98-3904 | demo cage | 499.00 | 25% $ | 124.75 | 374.25 |
| FG | M4-96D | 695.00 | 1 | 695.00 | 1 | 695.00 | - | S98-4004 | demo cage | 695.00 | 25% $ | 173.75 | 521.25 |
| FG | FN57 | 495.00 | 1 | 495.00 | 1 | 495.00 | - | S98-4208 | demo cage | 495.00 | 25% $ | 123.75 | 371.25 |
| FG | TPR-5 | 699.00 | 1 | 699.00 | 1 | 699.00 | - | S99-4551 | demo cage | 699.00 | 25% $ | 174.75 | 524.25 |
| FG | MINI-MOSSAD | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S99-4632 | demo cage | 599.00 | 25% $ | 149.75 | 449.25 |
| FG | MINI-MOSSAD | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S99-4633 | demo cage | 599.00 | 25% $ | 149.75 | 449.25 |
| FG | SOS-45 | 595.00 | 1 | 595.00 | 1 | 595.00 | - | S99-4665A | demo cage | 595.00 | 25% $ | 148.75 | 446.25 |
| FG | VIPER | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S99-4799 | demo cage | 599.00 | 25% $ | 149.75 | 449.25 |
| FG | SOS-45 | 595.00 | 1 | 595.00 | 1 | 595.00 | - | S99-5459 | demo cage | 595.00 | 25% $ | 148.75 | 446.25 |
| FG | SOS | 595.00 | 1 | 595.00 | 1 | 595.00 | - | S99-5746 | demo cage | 595.00 | 25% $ | 148.75 | 446.25 |
| FG | SF223 | 499.00 | 1 | 499.00 | 1 | 499.00 | - | SPB11201 | demo cage | 499.00 | 25% $ | 124.75 | 374.25 |
| FG | ALPINE | 49.00 | 1 | 49.00 | 1 | 49.00 | - | S10-38464 | demo cage | 49.00 | 25% $ | 12.25 | 36.75 |
| FG | ALPINE | 49.00 | 1 | 49.00 | 1 | 49.00 | - | S10-38999 | demo cage | 49.00 | 25% $ | 12.25 | 36.75 |
| FG | ALPINE | 49.00 | 1 | 49.00 | 1 | 49.00 | - | S10-39002 | demo cage | 49.00 | 25% $ | 12.25 | 36.75 |
| FG | ALPINE-S | 49.00 | 1 | 49.00 | 1 | 49.00 | - | S10-41143 | demo cage | 49.00 | 25% $ | 12.25 | 36.75 |
| FG | ARROW | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S16-95131 | demo cage | 521.25 | 25% $ | 130.31 | 390.94 |
| FG | ARROW | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-110088 | demo cage | 521.25 | 25% $ | 130.31 | 390.94 |
| FG | ARSENAL | 360.50 | 1 | 360.50 | 1 | 360.50 | - | S16-109112 | demo cage | 360.50 | 25% $ | 90.13 | 270.38 |
| FG | ARSENAL | 360.50 | 1 | 360.50 | 1 | 360.50 | - | S16-109115 | demo cage | 360.50 | 25% $ | 90.13 | 270.38 |
| FG | ARSENAL | 360.50 | 1 | 360.50 | 1 | 360.50 | - | S16-109116 | demo cage | 360.50 | 25% $ | 90.13 | 270.38 |
| FG | ARSENAL | 360.50 | 1 | 360.50 | 1 | 360.50 | - | S16-109117 | demo cage | 360.50 | 25% $ | 90.13 | 270.38 |
| FG | ARSENAL | 360.50 | 1 | 360.50 | 1 | 360.50 | - | S16-109120 | demo cage | 360.50 | 25% $ | 90.13 | 270.38 |
| FG | ARSENAL | 360.50 | 1 | 360.50 | 1 | 360.50 | - | S16-94791 | demo cage | 360.50 | 25% $ | 90.13 | 270.38 |
| FG | ARSENAL | 360.50 | 1 | 360.50 | 1 | 360.50 | - | S16-94792 | demo cage | 360.50 | 25% $ | 90.13 | 270.38 |
| FG | ARSENAL | 360.50 | 1 | 360.50 | 1 | 360.50 | - | S17-10694AA | demo cage | 360.50 | 25% $ | 90.13 | 270.38 |
| FG | AURORA | 140.30 | 1 | 140.30 | 1 | 140.30 | - | S01-6676 | demo cage | 140.30 | 25% $ | 35.08 | 105.23 |
| FG | AURORA | 140.30 | 1 | 140.30 | 1 | 140.30 | - | S13-69988 | demo cage | 140.30 | 25% $ | 35.08 | 105.23 |
| FG | AURORA | 140.30 | 1 | 140.30 | 1 | 140.30 | - | S13-70075 | demo cage | 140.30 | 25% $ | 35.08 | 105.23 |
| FG | AURORA | 140.30 | 1 | 140.30 | 1 | 140.30 | - | S13-70080 | demo cage | 140.30 | 25% $ | 35.08 | 105.23 |
| FG | AURORA | 140.30 | 1 | 140.30 | 1 | 140.30 | - | S13-70081 | demo cage | 140.30 | 25% $ | 35.08 | 105.23 |
| FG | AURORA | 140.30 | 1 | 140.30 | 1 | 140.30 | - | S13-70082 | demo cage | 140.30 | 25% $ | 35.08 | 105.23 |
| FG | AURORA | 140.30 | 1 | 140.30 | 1 | 140.30 | - | S13-70083 | demo cage | 140.30 | 25% $ | 35.08 | 105.23 |
| FG | AURORA | 140.30 | 1 | 140.30 | 1 | 140.30 | - | S13-70084 | demo cage | 140.30 | 25% $ | 35.08 | 105.23 |
| FG | AURORA | 140.30 | 1 | 140.30 | 1 | 140.30 | - | S16-102503 | demo cage | 140.30 | 25% $ | 35.08 | 105.23 |
| FG | AURORA | 140.30 | 1 | 140.30 | 1 | 140.30 | - | S17-111649 | demo cage | 140.30 | 25% $ | 35.08 | 105.23 |
| FG | AURORA | 140.30 | 1 | 140.30 | 1 | 140.30 | - | S17-111651 | demo cage | 140.30 | 25% $ | 35.08 | 105.23 |
| FG | AURORA | 140.30 | 1 | 140.30 | 1 | 140.30 | - | S17-111655 | demo cage | 140.30 | 25% $ | 35.08 | 105.23 |
| FG | AURORA | 140.30 | 1 | 140.30 | 1 | 140.30 | - | S17-111657 | demo cage | 140.30 | 25% $ | 35.08 | 105.23 |
| FG | AURORA | 140.30 | 1 | 140.30 | 1 | 140.30 | - | S17-111658 | demo cage | 140.30 | 25% $ | 35.08 | 105.23 |
| FG | AURORA | 140.30 | 1 | 140.30 | 1 | 140.30 | - | S17-111981 | demo cage | 140.30 | 25% $ | 35.08 | 105.23 |
| FG | AURORA | 140.30 | 1 | 140.30 | 1 | 140.30 | - | S95-3034 | demo cage | 140.30 | 25% $ | 35.08 | 105.23 |
| FG | BLACKSIDE | 150.79 | 1 | 150.79 | 1 | 150.79 | - | S07-21629 | demo cage | 150.79 | 25% $ | 37.70 | 113.09 |
| FG | BLACKSIDE | 150.79 | 1 | 150.79 | 1 | 150.79 | - | S13-60001 | demo cage | 150.79 | 25% $ | 37.70 | 113.09 |
| FG | BLACKSIDE | 150.79 | 1 | 150.79 | 1 | 150.79 | - | S13-66399 | demo cage | 150.79 | 25% $ | 37.70 | 113.09 |
| FG | BLACKSIDE | 150.79 | 1 | 150.79 | 1 | 150.79 | - | S15-90599 | demo cage | 150.79 | 25% $ | 37.70 | 113.09 |
| FG | BLACKSIDE-40 | 150.79 | 1 | 150.79 | 1 | 150.79 | - | S07-21986 | demo cage | 150.79 | 25% $ | 37.70 | 113.09 |
| FG | BLACKSIDE-40 | 150.79 | 1 | 150.79 | 1 | 150.79 | - | S07-22137 | demo cage | 150.79 | 25% $ | 37.70 | 113.09 |
| FG | BLACKSIDE-40 | 150.79 | 1 | 150.79 | 1 | 150.79 | - | S07-22138 | demo cage | 150.79 | 25% $ | 37.70 | 113.09 |
| FG | BLACKSIDE-40 | 150.79 | 1 | 150.79 | 1 | 150.79 | - | S07-22139 | demo cage | 150.79 | 25% $ | 37.70 | 113.09 |
| FG | BLACKSIDE-40 | 150.79 | 1 | 150.79 | 1 | 150.79 | - | S08-25798 | demo cage | 150.79 | 25% $ | 37.70 | 113.09 |
| FG | BLACKSIDE-40 | 150.79 | 1 | 150.79 | 1 | 150.79 | - | S08-27416 | demo cage | 150.79 | 25% $ | 37.70 | 113.09 |
| FG | BLACKSIDE-40 | 150.79 | 1 | 150.79 | 1 | 150.79 | - | S08-27426 | demo cage | 150.79 | 25% $ | 37.70 | 113.09 |
| FG | CS-308 | 98.00 | 1 | 98.00 | 1 | 98.00 | - | S15-88180 | demo cage | 98.00 | 25% $ | 24.50 | 73.50 |
| FG | CS-308 | 98.00 | 1 | 98.00 | 1 | 98.00 | - | S15-88181 | demo cage | 98.00 | 25% $ | 24.50 | 73.50 |
| FG | CS-308 | 98.00 | 1 | 98.00 | 1 | 98.00 | - | S15-88286 | demo cage | 98.00 | 25% $ | 24.50 | 73.50 |
| FG | CS-308 | 98.00 | 1 | 98.00 | 1 | 98.00 | - | S15-90322 | demo cage | 98.00 | 25% $ | 24.50 | 73.50 |
| FG | CS-308 | 98.00 | 1 | 98.00 | 1 | 98.00 | - | S15-90323 | demo cage | 98.00 | 25% $ | 24.50 | 73.50 |
| FG | CS-308 | 98.00 | 1 | 98.00 | 1 | 98.00 | - | S15-90617 | demo cage | 98.00 | 25% $ | 24.50 | 73.50 |
| FG | CS-308 | 98.00 | 1 | 98.00 | 1 | 98.00 | - | S16-104041A | demo cage | 98.00 | 25% $ | 24.50 | 73.50 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S15-88063 | demo cage | 364.75 | 25% $ | 91.19 | 273.56 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S15-89825 | demo cage | 364.75 | 25% $ | 91.19 | 273.56 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S16-100000 | demo cage | 364.75 | 25% $ | 91.19 | 273.56 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111540 | demo cage | 364.75 | 25% $ | 91.19 | 273.56 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111548 | demo cage | 364.75 | 25% $ | 91.19 | 273.56 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111549 | demo cage | 364.75 | 25% $ | 91.19 | 273.56 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111550 | demo cage | 364.75 | 25% $ | 91.19 | 273.56 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111551 | demo cage | 364.75 | 25% $ | 91.19 | 273.56 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111547 | demo cage | 364.75 | 25% $ | 91.19 | 273.56 |
| FG | Dagger II | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-110185 | demo cage | 364.75 | 25% $ | 91.19 | 273.56 |
| FG | Dagger II | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-110187 | demo cage | 364.75 | 25% $ | 91.19 | 273.56 |
| FG | G5 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | S06-14696 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | G5 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | S06-14739 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |

| FG | GS | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 507-21665 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
|----|----|--------|---|--------|---|--------|---|-----------|-----------|--------|-------|-------|--------|
| FG | GS | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 508-29184 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 509-32370 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 509-33151 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 509-33154 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 509-36358 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 511-43970 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 511-43997 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 511-44002 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 511-44004 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 511-44005 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 511-44006 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 511-44010 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 511-44012 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 511-44016 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 511-44020 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 511-44022 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 511-44025 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 511-44032 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 511-44034 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 511-44037 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 511-44040 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 511-44046 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 511-44064 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 511-44065 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 511-44069 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 512-50992 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 512-51008 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 512-51059 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 512-56151 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 513-65910 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 513-73017 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 515-90608 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 516-104049A | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS-22 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 513-69107 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS-22 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 513-69131 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS-22 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 513-70444 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS-762 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 514-81701 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS-762 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 514-81702 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS-762 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 514-81703 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS-762 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 514-81704 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS-762 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 514-81706 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS-H | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 506-15166A | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS-H | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 506-15169 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS-H | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 506-15172A | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS-H | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 506-15175 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS-H | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 506-15176 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS-H | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 506-15178 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS-T | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 512-53397 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS-T | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 513-68594 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS-T | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 513-68596 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS-T | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 513-68597 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS-T | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 513-68599 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS-T | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 513-71798 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GS-T | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 513-72686 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GST-762 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 514-78600 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GST-762 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 514-78601 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | G6 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 507-23681 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | G6 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 507-23682 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | G7 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 506-15164 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | G7 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 506-15165 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | G7 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 507-21635 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | G7 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 510-41341 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | G7 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 512-50957 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | G7 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 513-68496 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | G7-249 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 514-79460 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | G7-T | 350.58 | 1 | 350.58 | 1 | 350.58 | - | 514-75558 | demo cage | 350.58 | 25% $ | 87.65 | 262.94 |
| FG | G7-T | 350.58 | 1 | 350.58 | 1 | 350.58 | - | 514-75559 | demo cage | 350.58 | 25% $ | 87.65 | 262.94 |
| FG | G7-T | 350.58 | 1 | 350.58 | 1 | 350.58 | - | 514-75605 | demo cage | 350.58 | 25% $ | 87.65 | 262.94 |
| FG | G9 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 504-11392 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | G9 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 504-11398 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | G9 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 504-11402 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | G9 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 504-11407 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | G9 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 504-11409 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | G9 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 504-11413 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | G9 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 504-11415 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | G9 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 504-11416 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | G9 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 504-11419 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | G9 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 504-11420 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | G9 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 504-11422 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | GM-22 | 56.28 | 1 | 56.28 | 1 | 56.28 | - | 513-72266 | demo cage | 56.28 | 25% $ | 14.07 | 42.21 |
| FG | GM-22 | 56.28 | 1 | 56.28 | 1 | 56.28 | - | 513-72267 | demo cage | 56.28 | 25% $ | 14.07 | 42.21 |
| FG | GM-22 | 56.28 | 1 | 56.28 | 1 | 56.28 | - | 513-73412 | demo cage | 56.28 | 25% $ | 14.07 | 42.21 |
| FG | GM-22 | 56.28 | 1 | 56.28 | 1 | 56.28 | - | 513-73414 | demo cage | 56.28 | 25% $ | 14.07 | 42.21 |
| FG | GM-22 | 56.28 | 1 | 56.28 | 1 | 56.28 | - | 513-73415 | demo cage | 56.28 | 25% $ | 14.07 | 42.21 |
| FG | GM-22 | 56.28 | 1 | 56.28 | 1 | 56.28 | - | 514-76547 | demo cage | 56.28 | 25% $ | 14.07 | 42.21 |
| FG | GM-22 | 56.28 | 1 | 56.28 | 1 | 56.28 | - | 514-77812 | demo cage | 56.28 | 25% $ | 14.07 | 42.21 |
| FG | GM-22 | 56.28 | 1 | 56.28 | 1 | 56.28 | - | 514-77979 | demo cage | 56.28 | 25% $ | 14.07 | 42.21 |
| FG | GM-22 | 56.28 | 1 | 56.28 | 1 | 56.28 | - | 514-77979 | demo cage | 56.28 | 25% $ | 14.07 | 42.21 |
| FG | GM-22 | 56.28 | 1 | 56.28 | 1 | 56.28 | - | 514-77984 | demo cage | 56.28 | 25% $ | 14.07 | 42.21 |
| FG | GM-22 | 56.28 | 1 | 56.28 | 1 | 56.28 | - | 514-77985 | demo cage | 56.28 | 25% $ | 14.07 | 42.21 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | GM-22 | 56.28 | 1 | 56.28 | 1 | 56.28 | S14-82056 | demo cage | 56.28 | 25% $ | 14.07 | 42.21 |
| FG | GM-22 | 56.28 | 1 | 56.28 | 1 | 56.28 | S15-80984 | demo cage | 56.28 | 25% $ | 14.07 | 42.21 |
| FG | GM-22 | 56.28 | 1 | 56.28 | 1 | 56.28 | S15-04321 | demo cage | 56.28 | 25% $ | 14.07 | 42.21 |
| FG | GM-22 | 56.28 | 1 | 56.28 | 1 | 56.28 | S15-94326 | demo cage | 56.28 | 25% $ | 14.07 | 42.21 |
| FG | GM-22 | 56.28 | 1 | 56.28 | 1 | 56.28 | S16-98466 | demo cage | 56.28 | 25% $ | 14.07 | 42.21 |
| FG | GM-300WM | 321.24 | 1 | 321.24 | 1 | 321.24 | S13-72696 | demo cage | 321.24 | 25% $ | 80.31 | 240.93 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | S13-74749 | demo cage | 122.71 | 25% $ | 30.68 | 92.03 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | S13-74750 | demo cage | 122.71 | 25% $ | 30.68 | 92.03 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | S14-75915 | demo cage | 122.71 | 25% $ | 30.68 | 92.03 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | S14-75918 | demo cage | 122.71 | 25% $ | 30.68 | 92.03 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | S14-78947 | demo cage | 122.71 | 25% $ | 30.68 | 92.03 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | S14-78948 | demo cage | 122.71 | 25% $ | 30.68 | 92.03 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | S14-82407 | demo cage | 122.71 | 25% $ | 30.68 | 92.03 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | S14-82499 | demo cage | 122.71 | 25% $ | 30.68 | 92.03 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | S14-82501 | demo cage | 122.71 | 25% $ | 30.68 | 92.03 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | S14-82502 | demo cage | 122.71 | 25% $ | 30.68 | 92.03 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | S14-82504 | demo cage | 122.71 | 25% $ | 30.68 | 92.03 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | S15-89320 | demo cage | 122.71 | 25% $ | 30.68 | 92.03 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | S15-87771 | demo cage | 122.71 | 25% $ | 30.68 | 92.03 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | S16-105745 | demo cage | 122.71 | 25% $ | 30.68 | 92.03 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | S16-105949 | demo cage | 122.71 | 25% $ | 30.68 | 92.03 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | S16-109190 | demo cage | 122.71 | 25% $ | 30.68 | 92.03 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | S16-109191 | demo cage | 122.71 | 25% $ | 30.68 | 92.03 |
| FG | GM-9 | 134.91 | 1 | 134.91 | 1 | 134.91 | S13-74744 | demo cage | 134.91 | 25% $ | 33.73 | 101.18 |
| FG | GM-9 | 134.91 | 1 | 134.91 | 1 | 134.91 | S13-74745 | demo cage | 134.91 | 25% $ | 33.73 | 101.18 |
| FG | GM-9 | 134.91 | 1 | 134.91 | 1 | 134.91 | S13-74747 | demo cage | 134.91 | 25% $ | 33.73 | 101.18 |
| FG | GM-9 | 134.91 | 1 | 134.91 | 1 | 134.91 | S13-74748 | demo cage | 134.91 | 25% $ | 33.73 | 101.18 |
| FG | GM-9 | 134.91 | 1 | 134.91 | 1 | 134.91 | S14-75511 | demo cage | 134.91 | 25% $ | 33.73 | 101.18 |
| FG | GM-9 | 134.91 | 1 | 134.91 | 1 | 134.91 | S14-79989 | demo cage | 134.91 | 25% $ | 33.73 | 101.18 |
| FG | GM-9 | 134.91 | 1 | 134.91 | 1 | 134.91 | S14-82643 | demo cage | 134.91 | 25% $ | 33.73 | 101.18 |
| FG | GM-9 | 134.91 | 1 | 134.91 | 1 | 134.91 | S15-87685 | demo cage | 134.91 | 25% $ | 33.73 | 101.18 |
| FG | GMT-300 | 268.00 | 1 | 268.00 | 1 | 268.00 | S13-73421 | demo cage | 268.00 | 25% $ | 67.00 | 201.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | S14-75548 | demo cage | 268.00 | 25% $ | 67.00 | 201.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | S14-79445 | demo cage | 268.00 | 25% $ | 67.00 | 201.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | S14-79461 | demo cage | 268.00 | 25% $ | 67.00 | 201.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | S14-79962 | demo cage | 268.00 | 25% $ | 67.00 | 201.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | S14-79965 | demo cage | 268.00 | 25% $ | 67.00 | 201.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | S15-87871 | demo cage | 268.00 | 25% $ | 67.00 | 201.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | S15-92140 | demo cage | 268.00 | 25% $ | 67.00 | 201.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | S15-92140 | demo cage | 268.00 | 25% $ | 67.00 | 201.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | S17-110100 | demo cage | 268.00 | 25% $ | 67.00 | 201.00 |
| FG | GMT-300WM | 321.24 | 1 | 321.24 | 1 | 321.24 | S14-75196 | demo cage | 321.24 | 25% $ | 80.31 | 240.93 |
| FG | GMT-300WM | 321.24 | 1 | 321.24 | 1 | 321.24 | S14-75198 | demo cage | 321.24 | 25% $ | 80.31 | 240.93 |
| FG | GMT-300WM | 321.24 | 1 | 321.24 | 1 | 321.24 | S14-77007A | demo cage | 321.24 | 25% $ | 80.31 | 240.93 |
| FG | GMT-300WM | 321.24 | 1 | 321.24 | 1 | 321.24 | S14-78006A | demo cage | 321.24 | 25% $ | 80.31 | 240.93 |
| FG | GMT-300WM | 321.24 | 1 | 321.24 | 1 | 321.24 | S14-78017 | demo cage | 321.24 | 25% $ | 80.31 | 240.93 |
| FG | GMT-300WM | 321.24 | 1 | 321.24 | 1 | 321.24 | S14-80798 | demo cage | 321.24 | 25% $ | 80.31 | 240.93 |
| FG | GMT-556LE | 244.29 | 1 | 244.29 | 1 | 244.29 | S13-70996 | demo cage | 244.29 | 25% $ | 61.07 | 183.22 |
| FG | GMT-556LE | 244.29 | 1 | 244.29 | 1 | 244.29 | S13-70997 | demo cage | 244.29 | 25% $ | 61.07 | 183.22 |
| FG | GMT-556LE | 244.29 | 1 | 244.29 | 1 | 244.29 | S13-70998 | demo cage | 244.29 | 25% $ | 61.07 | 183.22 |
| FG | GMT-556LE | 244.29 | 1 | 244.29 | 1 | 244.29 | S13-70999 | demo cage | 244.29 | 25% $ | 61.07 | 183.22 |
| FG | GMT-556LE | 244.29 | 1 | 244.29 | 1 | 244.29 | S14-78244 | demo cage | 244.29 | 25% $ | 61.07 | 183.22 |
| FG | GMT-HALO | 378.00 | 1 | 378.00 | 1 | 378.00 | S13-75151 | demo cage | 378.00 | 25% $ | 94.50 | 283.50 |
| FG | GMT-HALO | 378.00 | 1 | 378.00 | 1 | 378.00 | S13-75154 | demo cage | 378.00 | 25% $ | 94.50 | 283.50 |
| FG | GMT-HALO | 378.00 | 1 | 378.00 | 1 | 378.00 | S14-75992 | demo cage | 378.00 | 25% $ | 94.50 | 283.50 |
| FG | GMT-HALO | 378.00 | 1 | 378.00 | 1 | 378.00 | S14-81798 | demo cage | 378.00 | 25% $ | 94.50 | 283.50 |
| FG | GMT-HALO | 378.00 | 1 | 378.00 | 1 | 378.00 | SA-500000 | demo cage | 378.00 | 25% $ | 94.50 | 283.50 |
| FG | GMT-HALO | 378.00 | 1 | 378.00 | 1 | 378.00 | SA-500236 | demo cage | 378.00 | 25% $ | 94.50 | 283.50 |
| FG | HALO | 300.00 | 1 | 300.00 | 1 | 300.00 | S06-18886 | demo cage | 300.00 | 25% $ | 75.00 | 225.00 |
| FG | HALO-GM | 279.58 | 1 | 279.58 | 1 | 279.58 | S13-62690 | demo cage | 279.58 | 25% $ | 69.90 | 209.69 |
| FG | HALO-GM | 279.58 | 1 | 279.58 | 1 | 279.58 | S13-62691 | demo cage | 279.58 | 25% $ | 69.90 | 209.69 |
| FG | HALO-GM | 279.58 | 1 | 279.58 | 1 | 279.58 | S13-70943 | demo cage | 279.58 | 25% $ | 69.90 | 209.69 |
| FG | HALO-GMT | 378.00 | 1 | 378.00 | 1 | 378.00 | S13-68607 | demo cage | 378.00 | 25% $ | 94.50 | 283.50 |
| FG | HVT | 175.47 | 1 | 175.47 | 1 | 175.47 | S05-14396 | demo cage | 175.47 | 25% $ | 43.87 | 131.60 |
| FG | HVT | 175.47 | 1 | 175.47 | 1 | 175.47 | S06-16707 | demo cage | 175.47 | 25% $ | 43.87 | 131.60 |
| FG | HVT | 175.47 | 1 | 175.47 | 1 | 175.47 | S07-16050A | demo cage | 175.47 | 25% $ | 43.87 | 131.60 |
| FG | HVT | 175.47 | 1 | 175.47 | 1 | 175.47 | S07-19128A | demo cage | 175.47 | 25% $ | 43.87 | 131.60 |
| FG | HVT | 175.47 | 1 | 175.47 | 1 | 175.47 | S09-30615 | demo cage | 175.47 | 25% $ | 43.87 | 131.60 |
| FG | HVT | 175.47 | 1 | 175.47 | 1 | 175.47 | S09-31324 | demo cage | 175.47 | 25% $ | 43.87 | 131.60 |
| FG | HVT | 175.47 | 1 | 175.47 | 1 | 175.47 | S09-30423 | demo cage | 175.47 | 25% $ | 43.87 | 131.60 |
| FG | HVT | 175.47 | 1 | 175.47 | 1 | 175.47 | S12-50959 | demo cage | 175.47 | 25% $ | 43.87 | 131.60 |
| FG | HVT | 175.47 | 1 | 175.47 | 1 | 175.47 | S12-61121A | demo cage | 175.47 | 25% $ | 43.87 | 131.60 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | S11-46408B | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | S12-66731 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | S13-65812 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | S13-65815 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | S13-65817 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | S13-65823 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | S13-65825 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | S13-65833 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | S13-65840 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | S13-65841 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | S13-70231 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | S13-70232 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | S13-70233 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | S13-70255 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | S13-70256 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | S13-70263 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | S13-70384 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | S15-86098 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | - | S16-81062 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | - | S16-81067 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | - | S16-81069 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | - | S16-81071 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | - | S16-81073 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | - | S16-81075 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | - | S16-81077 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | - | S16-81081 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | - | S16-81084 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | - | S16-81085 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | - | S16-81086 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | - | S16-81089 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | - | S16-81090 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | - | S16-81091 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | - | S16-81097 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | - | S16-81094 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | - | S16-81102 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | - | S16-81110 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | - | S16-81111 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | - | S16-81112 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | HVT-QM | 226.79 | 1 | 226.79 | 1 | 226.79 | - | S16-81115 | demo cage | 226.79 | 25% $ | 56.70 | 170.09 |
| FG | INTEGRA | 878.50 | 1 | 878.50 | 1 | 878.50 | - | 1600002L | demo cage | 878.50 | 25% $ | 219.63 | 658.88 |
| FG | INTEGRA | 878.50 | 1 | 878.50 | 1 | 878.50 | - | 1600002L | demo cage | 878.50 | 25% $ | 219.63 | 658.88 |
| FG | INTEGRA | 878.50 | 1 | 878.50 | 1 | 878.50 | - | SA-1600146 | demo cage | 878.50 | 25% $ | 219.63 | 658.88 |
| FG | INTEGRA | 878.50 | 1 | 878.50 | 1 | 878.50 | - | SA-1600146 | demo cage | 878.50 | 25% $ | 219.63 | 658.88 |
| FG | Lunar-22 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-110099 | demo cage | 299.40 | 25% $ | 74.85 | 224.55 |
| FG | Lunar-22 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S16-109205 | demo cage | 299.40 | 25% $ | 74.85 | 224.55 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S16-109212 | demo cage | 299.40 | 25% $ | 74.85 | 224.55 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112243A | demo cage | 299.40 | 25% $ | 74.85 | 224.55 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112243A | demo cage | 299.40 | 25% $ | 74.85 | 224.55 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S14-78926 | demo cage | 245.00 | 25% $ | 61.25 | 183.75 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-97868 | demo cage | 245.00 | 25% $ | 61.25 | 183.75 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-98082 | demo cage | 245.00 | 25% $ | 61.25 | 183.75 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-87104 | demo cage | 245.00 | 25% $ | 61.25 | 183.75 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S15-90880 | demo cage | 245.00 | 25% $ | 61.25 | 183.75 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S15-90880 | demo cage | 245.00 | 25% $ | 61.25 | 183.75 |
| FG | ONE | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S16-106076 | demo cage | 345.00 | 25% $ | 86.25 | 258.75 |
| FG | ONE | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S16-106081 | demo cage | 345.00 | 25% $ | 86.25 | 258.75 |
| FG | ONE | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-86075-E | demo cage | 345.00 | 25% $ | 86.25 | 258.75 |
| FG | ONE | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-86082-E | demo cage | 345.00 | 25% $ | 86.25 | 258.75 |
| FG | ONE | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-90135 | demo cage | 345.00 | 25% $ | 86.25 | 258.75 |
| FG | ONE | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S16-90135 | demo cage | 345.00 | 25% $ | 86.25 | 258.75 |
| FG | OUTBACK-II | 84.95 | 1 | 84.95 | 1 | 84.95 | - | S06-18083A | demo cage | 84.95 | 25% $ | 21.24 | 63.71 |
| FG | OUTBACK-II | 84.95 | 1 | 84.95 | 1 | 84.95 | - | S09-33247 | demo cage | 84.95 | 25% $ | 21.24 | 63.71 |
| FG | OUTBACK-II | 84.95 | 1 | 84.95 | 1 | 84.95 | - | S09-36319 | demo cage | 84.95 | 25% $ | 21.24 | 63.71 |
| FG | OUTBACK-II | 84.95 | 1 | 84.95 | 1 | 84.95 | - | S09-36321 | demo cage | 84.95 | 25% $ | 21.24 | 63.71 |
| FG | OUTBACK-II | 84.95 | 1 | 84.95 | 1 | 84.95 | - | S09-36322 | demo cage | 84.95 | 25% $ | 21.24 | 63.71 |
| FG | OUTBACK-II | 84.95 | 1 | 84.95 | 1 | 84.95 | - | S09-36323 | demo cage | 84.95 | 25% $ | 21.24 | 63.71 |
| FG | OUTBACK-II | 84.95 | 1 | 84.95 | 1 | 84.95 | - | S09-36324 | demo cage | 84.95 | 25% $ | 21.24 | 63.71 |
| FG | OUTBACK-II | 84.95 | 1 | 84.95 | 1 | 84.95 | - | S09-36327 | demo cage | 84.95 | 25% $ | 21.24 | 63.71 |
| FG | OUTBACK-IID | 45.00 | 1 | 45.00 | 1 | 45.00 | - | S11-43146 | demo cage | 45.00 | 25% $ | 11.25 | 33.75 |
| FG | OUTBACK-IID | 45.00 | 1 | 45.00 | 1 | 45.00 | - | S11-43148 | demo cage | 45.00 | 25% $ | 11.25 | 33.75 |
| FG | OUTBACK-IID | 45.00 | 1 | 45.00 | 1 | 45.00 | - | S12-50060 | demo cage | 45.00 | 25% $ | 11.25 | 33.75 |
| FG | OUTBACK-IID | 45.00 | 1 | 45.00 | 1 | 45.00 | - | S12-50054 | demo cage | 45.00 | 25% $ | 11.25 | 33.75 |
| FG | OUTBACK-IID | 45.00 | 1 | 45.00 | 1 | 45.00 | - | S12-50055 | demo cage | 45.00 | 25% $ | 11.25 | 33.75 |
| FG | OUTBACK-IIT | 110.00 | 1 | 110.00 | 1 | 110.00 | - | S11-50000 | demo cage | 110.00 | 25% $ | 27.50 | 82.50 |
| FG | OUTBACK-IIT | 110.00 | 1 | 110.00 | 1 | 110.00 | - | S13-60012 | demo cage | 110.00 | 25% $ | 27.50 | 82.50 |
| FG | PATROLMAN | 249.64 | 1 | 249.64 | 1 | 249.64 | - | S16-107141 | demo cage | 249.64 | 25% $ | 62.41 | 187.23 |
| FG | PATROLMAN | 249.64 | 1 | 249.64 | 1 | 249.64 | - | S17-112178 | demo cage | 249.64 | 25% $ | 62.41 | 187.23 |
| FG | PATROLMAN | 249.64 | 1 | 249.64 | 1 | 249.64 | - | S17-112180 | demo cage | 249.64 | 25% $ | 62.41 | 187.23 |
| FG | PATROLMAN | 249.64 | 1 | 249.64 | 1 | 249.64 | - | S17-112181 | demo cage | 249.64 | 25% $ | 62.41 | 187.23 |
| FG | PATROLMAN | 249.64 | 1 | 249.64 | 1 | 249.64 | - | S17-112182 | demo cage | 249.64 | 25% $ | 62.41 | 187.23 |
| FG | PATROLMAN | 249.64 | 1 | 249.64 | 1 | 249.64 | - | S17-112183 | demo cage | 249.64 | 25% $ | 62.41 | 187.23 |
| FG | PATROLMAN | 249.64 | 1 | 249.64 | 1 | 249.64 | - | S17-112185 | demo cage | 249.64 | 25% $ | 62.41 | 187.23 |
| FG | PATROLMAN | 249.64 | 1 | 249.64 | 1 | 249.64 | - | S17-112200 | demo cage | 249.64 | 25% $ | 62.41 | 187.23 |
| FG | PSR | 295.45 | 1 | 295.45 | 1 | 295.45 | - | S07-22445 | demo cage | 295.45 | 25% $ | 73.86 | 221.59 |
| FG | PSR | 295.45 | 1 | 295.45 | 1 | 295.45 | - | S07-22446 | demo cage | 295.45 | 25% $ | 73.86 | 221.59 |
| FG | PSR | 295.45 | 1 | 295.45 | 1 | 295.45 | - | S09-30789 | demo cage | 295.45 | 25% $ | 73.86 | 221.59 |
| FG | QUICKSAND | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S10-40547 | demo cage | 358.42 | 25% $ | 89.61 | 268.82 |
| FG | QUICKSAND | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S11-49549A | demo cage | 358.42 | 25% $ | 89.61 | 268.82 |
| FG | QUICKSAND | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S12-59231 | demo cage | 358.42 | 25% $ | 89.61 | 268.82 |
| FG | QUICKSAND | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S16-99089 | demo cage | 358.42 | 25% $ | 89.61 | 268.82 |
| FG | QUICKSAND | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S16-99090 | demo cage | 358.42 | 25% $ | 89.61 | 268.82 |
| FG | QUICKSAND | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S16-99091 | demo cage | 358.42 | 25% $ | 89.61 | 268.82 |
| FG | QUICKSAND | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S16-99092 | demo cage | 358.42 | 25% $ | 89.61 | 268.82 |
| FG | QUICKSAND | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S16-99098 | demo cage | 358.42 | 25% $ | 89.61 | 268.82 |
| FG | QUICKSAND | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S16-99099 | demo cage | 358.42 | 25% $ | 89.61 | 268.82 |
| FG | QUICKSAND | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S16-99100 | demo cage | 358.42 | 25% $ | 89.61 | 268.82 |
| FG | QUICKSAND | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S16-99101 | demo cage | 358.42 | 25% $ | 89.61 | 268.82 |
| FG | QUICKSAND | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S16-99106 | demo cage | 358.42 | 25% $ | 89.61 | 268.82 |
| FG | QUICKSAND | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S16-99107 | demo cage | 358.42 | 25% $ | 89.61 | 268.82 |
| FG | QUICKSAND | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S16-99120 | demo cage | 358.42 | 25% $ | 89.61 | 268.82 |
| FG | QUICKSAND | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S16-99129 | demo cage | 358.42 | 25% $ | 89.61 | 268.82 |
| FG | QUICKSAND | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S16-99131 | demo cage | 358.42 | 25% $ | 89.61 | 268.82 |
| FG | QUICKSAND | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S16-99133 | demo cage | 358.42 | 25% $ | 89.61 | 268.82 |
| FG | QUICKSAND | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S16-99134 | demo cage | 358.42 | 25% $ | 89.61 | 268.82 |
| FG | QUICKSAND | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S16-99137 | demo cage | 358.42 | 25% $ | 89.61 | 268.82 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | QUICKSAND | | | 358.42 | 1 | 358.42 | 1 | 358.42 | - 516-99141 | demo cage | 358.42 | 25% $ | 89.61 | 268.82 |
| FG | RAPTOR | | | 150.00 | 1 | 150.00 | 1 | 150.00 | - 500-59863A1 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | RAPTOR | | | 150.00 | 1 | 150.00 | 1 | 150.00 | - 500-5985A | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | RAPTOR | | | 150.00 | 1 | 150.00 | 1 | 150.00 | - 500-5975A | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | RAPTOR | | | 150.00 | 1 | 150.00 | 1 | 150.00 | - 503-8030A | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | RAPTOR | | | 150.00 | 1 | 150.00 | 1 | 150.00 | - 590-3048 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | RAPTOR | | | 150.00 | 1 | 150.00 | 1 | 150.00 | - 597-3073 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | RAPTOR | | | 150.00 | 1 | 150.00 | 1 | 150.00 | - 597-3631 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | RAPTOR | | | 150.00 | 1 | 150.00 | 1 | 150.00 | - 598-4035A | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | RAPTOR | | | 150.00 | 1 | 150.00 | 1 | 150.00 | - 598-4036A | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | RAPTOR | | | 150.00 | 1 | 150.00 | 1 | 150.00 | - 598-4229 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | RAPTOR | | | 150.00 | 1 | 150.00 | 1 | 150.00 | - 598-4230 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | RAPTOR | | | 150.00 | 1 | 150.00 | 1 | 150.00 | - 598-4231 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | RAPTOR | | | 150.00 | 1 | 150.00 | 1 | 150.00 | - 598-4232 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | RAPTOR | | | 150.00 | 1 | 150.00 | 1 | 150.00 | - 598-4233 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | RAPTOR | | | 150.00 | 1 | 150.00 | 1 | 150.00 | - 598-4304 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | RAPTOR-40 | | | 150.00 | 1 | 150.00 | 1 | 150.00 | - 507-24028 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | RAPTOR-40 | | | 150.00 | 1 | 150.00 | 1 | 150.00 | - 507-24041 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | RAPTOR-40 | | | 150.00 | 1 | 150.00 | 1 | 150.00 | - 598-3796 | demo cage | 150.00 | 25% $ | 37.50 | 112.50 |
| FG | RAPTOR-II | | | 154.03 | 1 | 154.03 | 1 | 154.03 | - 507-19374 | demo cage | 154.03 | 25% $ | 38.51 | 115.52 |
| FG | RAPTOR-II | | | 154.03 | 1 | 154.03 | 1 | 154.03 | - 507-25694 | demo cage | 154.03 | 25% $ | 38.51 | 115.52 |
| FG | RAPTOR-II | | | 154.03 | 1 | 154.03 | 1 | 154.03 | - 507-29695 | demo cage | 154.03 | 25% $ | 38.51 | 115.52 |
| FG | RAPTOR-II | | | 154.03 | 1 | 154.03 | 1 | 154.03 | - 513-71595 | demo cage | 154.03 | 25% $ | 38.51 | 115.52 |
| FG | SANDSTORM | | | 314.59 | 1 | 314.59 | 1 | 314.59 | - 508-28819A | demo cage | 314.59 | 25% $ | 78.65 | 235.94 |
| FG | SANDSTORM | | | 314.59 | 1 | 314.59 | 1 | 314.59 | - 508-28817 | demo cage | 314.59 | 25% $ | 78.65 | 235.94 |
| FG | SANDSTORM | | | 314.59 | 1 | 314.59 | 1 | 314.59 | - 511-45470A | demo cage | 314.59 | 25% $ | 78.65 | 235.94 |
| FG | SANDSTORM | | | 314.59 | 1 | 314.59 | 1 | 314.59 | - 511-49847 | demo cage | 314.59 | 25% $ | 78.65 | 235.94 |
| FG | SANDSTORM | | | 314.59 | 1 | 314.59 | 1 | 314.59 | - 511-92007 | demo cage | 314.59 | 25% $ | 78.65 | 235.94 |
| FG | SANDSTORM | | | 314.59 | 1 | 314.59 | 1 | 314.59 | - 512-04483 | demo cage | 314.59 | 25% $ | 78.65 | 235.94 |
| FG | SANDSTORM | | | 314.59 | 1 | 314.59 | 1 | 314.59 | - 512-58279A | demo cage | 314.59 | 25% $ | 78.65 | 235.94 |
| FG | SANDSTORM | | | 314.59 | 1 | 314.59 | 1 | 314.59 | - 513-68924 | demo cage | 314.59 | 25% $ | 78.65 | 235.94 |
| FG | SANDSTORM | | | 314.59 | 1 | 314.59 | 1 | 314.59 | - 514-75386 | demo cage | 314.59 | 25% $ | 78.65 | 235.94 |
| FG | SANDSTORM | | | 314.59 | 1 | 314.59 | 1 | 314.59 | - 514-78609 | demo cage | 314.59 | 25% $ | 78.65 | 235.94 |
| FG | SAR-57 | | | 128.57 | 1 | 128.57 | 1 | 128.57 | - 513-72212 | demo cage | 128.57 | 25% $ | 32.14 | 96.43 |
| FG | SAR-57 | | | 128.57 | 1 | 128.57 | 1 | 128.57 | - 516-10014 | demo cage | 128.57 | 25% $ | 32.14 | 96.43 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - 515-87448 | demo cage | 320.20 | 25% $ | 80.05 | 240.15 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - 515-87459 | demo cage | 320.20 | 25% $ | 80.05 | 240.15 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - 516-10101 | demo cage | 320.20 | 25% $ | 80.05 | 240.15 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - 516-10102 | demo cage | 320.20 | 25% $ | 80.05 | 240.15 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - 516-10108 | demo cage | 320.20 | 25% $ | 80.05 | 240.15 |
| FG | TRACKER | | | 128.00 | 1 | 128.00 | 1 | 128.00 | - 514-82926 | demo cage | 128.00 | 25% $ | 32.00 | 96.00 |
| FG | TRACKER | | | 128.00 | 1 | 128.00 | 1 | 128.00 | - 514-82927 | demo cage | 128.00 | 25% $ | 32.00 | 96.00 |
| FG | TRACKER | | | 128.00 | 1 | 128.00 | 1 | 128.00 | - 514-82928 | demo cage | 128.00 | 25% $ | 32.00 | 96.00 |
| FG | TRACKER | | | 128.00 | 1 | 128.00 | 1 | 128.00 | - 514-82930 | demo cage | 128.00 | 25% $ | 32.00 | 96.00 |
| FG | TRACKER | | | 128.00 | 1 | 128.00 | 1 | 128.00 | - 514-82931 | demo cage | 128.00 | 25% $ | 32.00 | 96.00 |
| FG | TRACKER | | | 128.00 | 1 | 128.00 | 1 | 128.00 | - 515-91576 | demo cage | 128.00 | 25% $ | 32.00 | 96.00 |
| FG | TRACKER | | | 128.00 | 1 | 128.00 | 1 | 128.00 | - 515-91578 | demo cage | 128.00 | 25% $ | 32.00 | 96.00 |
| FG | TRACKER | | | 128.00 | 1 | 128.00 | 1 | 128.00 | - 515-94343 | demo cage | 128.00 | 25% $ | 32.00 | 96.00 |
| FG | TRACKER | | | 128.00 | 1 | 128.00 | 1 | 128.00 | - 515-94344 | demo cage | 128.00 | 25% $ | 32.00 | 96.00 |
| FG | TRACKER | | | 128.00 | 1 | 128.00 | 1 | 128.00 | - 516-10192 | demo cage | 128.00 | 25% $ | 32.00 | 96.00 |
| FG | TRACKER | | | 128.00 | 1 | 128.00 | 1 | 128.00 | - 516-95138 | demo cage | 128.00 | 25% $ | 32.00 | 96.00 |
| FG | TRACKER | | | 128.00 | 1 | 128.00 | 1 | 128.00 | - 516-95143 | demo cage | 128.00 | 25% $ | 32.00 | 96.00 |
| FG | TRACKER | | | 128.00 | 1 | 128.00 | 1 | 128.00 | - 516-95144 | demo cage | 128.00 | 25% $ | 32.00 | 96.00 |
| FG | TRACKER | | | 128.00 | 1 | 128.00 | 1 | 128.00 | - 516-96369 | demo cage | 128.00 | 25% $ | 32.00 | 96.00 |
| FG | Tracker | | | 128.00 | 1 | 128.00 | 1 | 128.00 | - SA-500100 | demo cage | 128.00 | 25% $ | 32.00 | 96.00 |
| FG | Tracker | | | 128.00 | 1 | 128.00 | 1 | 128.00 | - SA-500102 | demo cage | 128.00 | 25% $ | 32.00 | 96.00 |
| FG | Tracker | | | 128.00 | 1 | 128.00 | 1 | 128.00 | - SA-500104 | demo cage | 128.00 | 25% $ | 32.00 | 96.00 |
| FG | Tracker | | | 128.00 | 1 | 128.00 | 1 | 128.00 | - SA-500106 | demo cage | 128.00 | 25% $ | 32.00 | 96.00 |
| FG | TREK | | | 169.31 | 1 | 169.31 | 1 | 169.31 | - 512-02142 | demo cage | 169.31 | 25% $ | 42.33 | 126.98 |
| FG | TREK | | | 169.31 | 1 | 169.31 | 1 | 169.31 | - 512-06006 | demo cage | 169.31 | 25% $ | 42.33 | 126.98 |
| FG | TREK | | | 169.31 | 1 | 169.31 | 1 | 169.31 | - 516-10400A | demo cage | 169.31 | 25% $ | 42.33 | 126.98 |
| FG | TREK II | | | 169.31 | 1 | 169.31 | 1 | 169.31 | - 517-111998 | demo cage | 169.31 | 25% $ | 42.33 | 126.98 |
| FG | TREK II | | | 169.31 | 1 | 169.31 | 1 | 169.31 | - 517-112177A | demo cage | 169.31 | 25% $ | 42.33 | 126.98 |
| FG | TREK II | | | 169.31 | 1 | 169.31 | 1 | 169.31 | - 517-112628 | demo cage | 169.31 | 25% $ | 42.33 | 126.98 |
| FG | TREK II | | | 169.31 | 1 | 169.31 | 1 | 169.31 | - 517-111683 | demo cage | 169.31 | 25% $ | 42.33 | 126.98 |
| FG | TREK II | | | 169.31 | 1 | 169.31 | 1 | 169.31 | - 517-111685 | demo cage | 169.31 | 25% $ | 42.33 | 126.98 |
| FG | TREK II | | | 169.31 | 1 | 169.31 | 1 | 169.31 | - 517-111687 | demo cage | 169.31 | 25% $ | 42.33 | 126.98 |
| FG | TREK II | | | 169.31 | 1 | 169.31 | 1 | 169.31 | - 517-111688 | demo cage | 169.31 | 25% $ | 42.33 | 126.98 |
| FG | TREK-T | | | 255.52 | 1 | 255.52 | 1 | 255.52 | - 513-69882 | demo cage | 255.52 | 25% $ | 63.88 | 191.64 |
| FG | TREK-T | | | 255.52 | 1 | 255.52 | 1 | 255.52 | - 513-68862 | demo cage | 255.52 | 25% $ | 63.88 | 191.64 |
| FG | TREK-T | | | 255.52 | 1 | 255.52 | 1 | 255.52 | - 513-71132 | demo cage | 255.52 | 25% $ | 63.88 | 191.64 |
| FG | TREK-T | | | 255.52 | 1 | 255.52 | 1 | 255.52 | - 513-71139 | demo cage | 255.52 | 25% $ | 63.88 | 191.64 |
| FG | TUNDRA | | | 102.00 | 1 | 102.00 | 1 | 102.00 | - 509-33033 | demo cage | 102.00 | 25% $ | 25.50 | 76.50 |
| FG | TUNDRA | | | 102.00 | 1 | 102.00 | 1 | 102.00 | - 512-59104 | demo cage | 102.00 | 25% $ | 25.50 | 76.50 |
| FG | TUNDRA | | | 102.00 | 1 | 102.00 | 1 | 102.00 | - 513-63904 | demo cage | 102.00 | 25% $ | 25.50 | 76.50 |
| FG | TUNDRA | | | 102.00 | 1 | 102.00 | 1 | 102.00 | - 513-70846 | demo cage | 102.00 | 25% $ | 25.50 | 76.50 |
| FG | TUNDRA-SV | | | 102.00 | 1 | 102.00 | 1 | 102.00 | - 512-05137 | demo cage | 102.00 | 25% $ | 25.50 | 76.50 |
| FG | VIPER-45 | | | 195.25 | 1 | 195.25 | 1 | 195.25 | - 505-12296 | demo cage | 195.25 | 25% $ | 48.81 | 146.44 |
| FG | VIPER-45 | | | 195.25 | 1 | 195.25 | 1 | 195.25 | - 515-90141 | demo cage | 195.25 | 25% $ | 48.81 | 146.44 |
| FG | VIPER-45 | | | 195.25 | 1 | 195.25 | 1 | 195.25 | - 515-90615 | demo cage | 195.25 | 25% $ | 48.81 | 146.44 |
| FG | VIPER-45 | | | 195.25 | 1 | 195.25 | 1 | 195.25 | - 516-10070A | demo cage | 195.25 | 25% $ | 48.81 | 146.44 |
| FG | VIPER-9 | | | 198.99 | 1 | 198.99 | 1 | 198.99 | - 515-66838 | demo cage | 198.99 | 25% $ | 49.75 | 149.24 |
| FG | VIPER-9 | | | 198.99 | 1 | 198.99 | 1 | 198.99 | - 516-64838 | demo cage | 198.99 | 25% $ | 49.75 | 149.24 |
| FG | SLR104FR | AC541015 | | 1,099.00 | 1 | 1,099.00 | 1 | 1,099.00 | - AC541015 | demo cage | 1,099.00 | 25% $ | 274.75 | 824.25 |
| FG | SAM7K | AE534181 | | 1,199.00 | 1 | 1,199.00 | 1 | 1,199.00 | - AE534181 | demo cage | 1,199.00 | 25% $ | 299.75 | 899.25 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | SAM7UF | BA545258 | 1,299.00 | 1 | 1,299.00 | 1 | 1,299.00 | - | BA545258 | demo cage | 1,299.00 | 25% $ | 324.75 | 974.25 |
| FG | SLR106UR | IM46223S | 2,200.00 | 1 | 2,200.00 | 1 | 2,200.00 | - | IM46223S | demo cage | 2,200.00 | 25% $ | 550.00 | 1,650.00 |
| FG | M4-B | WTF0005 | 1,749.00 | 1 | 1,749.00 | 1 | 1,749.00 | - | WTF0005 | demo cage | 1,749.00 | 25% $ | 437.25 | 1,311.75 |
| FG | M4-B | WTF0012 | 1,749.00 | 1 | 1,749.00 | 1 | 1,749.00 | - | WTF0012 | demo cage | 1,749.00 | 25% $ | 437.25 | 1,311.75 |
| FG | M4-B | WTF0017 | 1,749.00 | 1 | 1,749.00 | 1 | 1,749.00 | - | WTF0017 | demo cage | 1,749.00 | 25% $ | 437.25 | 1,311.75 |
| FG | 92A1 | A040623Z | 775.00 | 1 | 775.00 | 1 | 775.00 | - | A040623Z | demo cage | 775.00 | 25% $ | 193.75 | 581.25 |
| FG | M9 | M9-113011 | 675.00 | 1 | 675.00 | 1 | 675.00 | - | M9-113011 | demo cage | 675.00 | 25% $ | 168.75 | 506.25 |
| FG | Px4 | PX11526 | 1,150.00 | 1 | 1,150.00 | 1 | 1,150.00 | - | PX11526 | demo cage | 1,150.00 | 25% $ | 287.50 | 862.50 |
| FG | Buckmark | 51SMN32769 | 469.00 | 1 | 469.00 | 1 | 469.00 | - | 51SMN32769 | demo cage | 469.00 | 25% $ | 117.25 | 351.75 |
| FG | C30B Sporter | C30B18112 | 859.99 | 1 | 859.99 | 1 | 859.99 | - | C30B18112 | demo cage | 859.99 | 25% $ | 215.00 | 644.99 |
| FG | C39V2 | C39V2A39904 | 909.00 | 1 | 909.00 | 1 | 909.00 | - | C39V2A39904 | demo cage | 909.00 | 25% $ | 227.25 | 681.75 |
| FG | M16A2 | A0079461 | 1,200.00 | 1 | 1,200.00 | 1 | 1,200.00 | - | A0079461 | demo cage | 1,200.00 | 25% $ | 300.00 | 900.00 |
| FG | M16A2 | HT014894 | 1,200.00 | 1 | 1,200.00 | 1 | 1,200.00 | - | HT014894 | demo cage | 1,200.00 | 25% $ | 300.00 | 900.00 |
| FG | 455 | B606558 | 469.00 | 1 | 469.00 | 1 | 469.00 | - | B606558 | demo cage | 469.00 | 25% $ | 117.25 | 351.75 |
| FG | 455 | B734561 | 469.00 | 1 | 469.00 | 1 | 469.00 | - | B734561 | demo cage | 469.00 | 25% $ | 117.25 | 351.75 |
| FG | BREN S1 | C198550 | 2,099.00 | 1 | 2,099.00 | 1 | 2,099.00 | - | C198550 | demo cage | 2,099.00 | 25% $ | 524.75 | 1,574.25 |
| FG | M4 | DD003373C | 1,679.00 | 1 | 1,679.00 | 1 | 1,679.00 | - | DD003373C | demo cage | 1,679.00 | 25% $ | 419.75 | 1,259.25 |
| FG | DD5 | DD5004976 | 3,044.00 | 1 | 3,044.00 | 1 | 3,044.00 | - | DD5004976 | demo cage | 3,044.00 | 25% $ | 761.00 | 2,283.00 |
| FG | Ghost 45M | G45-01917 | 949.00 | 1 | 949.00 | 1 | 949.00 | - | G45-01917 | demo cage | 949.00 | 25% $ | 237.25 | 711.75 |
| FG | CDR-15 | C0274 | 1,900.00 | 1 | 1,900.00 | 1 | 1,900.00 | - | C0274 | demo cage | 1,900.00 | 25% $ | 475.00 | 1,425.00 |
| FG | 57 | 386MZ50568 | 1,399.00 | 1 | 1,399.00 | 1 | 1,399.00 | - | 386MZ50568 | demo cage | 1,399.00 | 25% $ | 349.75 | 1,049.25 |
| FG | FNP-45 | 61DMN01709 | 1,349.00 | 1 | 1,349.00 | 1 | 1,349.00 | - | 61DMN01709 | demo cage | 1,349.00 | 25% $ | 337.25 | 1,011.75 |
| FG | FNP-45 | 61DMP12078 | 1,349.00 | 1 | 1,349.00 | 1 | 1,349.00 | - | 61DMP12078 | demo cage | 1,349.00 | 25% $ | 337.25 | 1,011.75 |
| FG | P90 | FN012408 | 1,449.00 | 1 | 1,449.00 | 1 | 1,449.00 | - | FN012408 | demo cage | 1,449.00 | 25% $ | 362.25 | 1,086.75 |
| FG | SCAR-H | HC25685 | 3,349.00 | 1 | 3,349.00 | 1 | 3,349.00 | - | HC25685 | demo cage | 3,349.00 | 25% $ | 837.25 | 2,511.75 |
| FG | 17 | BAGW026 | 499.00 | 1 | 499.00 | 1 | 499.00 | - | BAGW026 | demo cage | 499.00 | 25% $ | 124.75 | 374.25 |
| FG | G30 | CKLN49US | 687.00 | 1 | 687.00 | 1 | 687.00 | - | CKLN49US | demo cage | 687.00 | 25% $ | 171.75 | 515.25 |
| FG | 22 | KML436 | 499.00 | 1 | 499.00 | 1 | 499.00 | - | KML436 | demo cage | 499.00 | 25% $ | 124.75 | 374.25 |
| FG | 23 | MFD285 | 499.00 | 1 | 499.00 | 1 | 499.00 | - | MFD285 | demo cage | 499.00 | 25% $ | 124.75 | 374.25 |
| FG | 20 | TNX123 | 568.00 | 1 | 568.00 | 1 | 568.00 | - | TNX123 | demo cage | 568.00 | 25% $ | 142.00 | 426.00 |
| FG | G26 | TZF549 | 499.00 | 1 | 499.00 | 1 | 499.00 | - | TZF549 | demo cage | 499.00 | 25% $ | 124.75 | 374.25 |
| FG | 22 | XHS176 | 499.00 | 1 | 499.00 | 1 | 499.00 | - | XHS176 | demo cage | 499.00 | 25% $ | 124.75 | 374.25 |
| FG | 23 | ZAB204 | 499.00 | 1 | 499.00 | 1 | 499.00 | - | ZAB204 | demo cage | 499.00 | 25% $ | 124.75 | 374.25 |
| FG | 17 | ZTG054 | 499.00 | 1 | 499.00 | 1 | 499.00 | - | ZTG054 | demo cage | 499.00 | 25% $ | 124.75 | 374.25 |
| FG | Sportsman | DT-0187 | 795.00 | 1 | 795.00 | 1 | 795.00 | - | DT-0187 | demo cage | 795.00 | 25% $ | 198.75 | 596.25 |
| FG | Optimus | OP-0026 | 1,095.00 | 1 | 1,095.00 | 1 | 1,095.00 | - | OP-0026 | demo cage | 1,095.00 | 25% $ | 273.75 | 821.25 |
| FG | Optimus | OP-0027 | 1,095.00 | 1 | 1,095.00 | 1 | 1,095.00 | - | OP-0027 | demo cage | 1,095.00 | 25% $ | 273.75 | 821.25 |
| FG | Revolution.45 | REV45-0241 | 849.00 | 1 | 849.00 | 1 | 849.00 | - | REV45-0241 | demo cage | 849.00 | 25% $ | 212.25 | 636.75 |
| FG | GSG-5 | A262999 | 395.00 | 1 | 395.00 | 1 | 395.00 | - | A282999 | demo cage | 395.00 | 25% $ | 98.75 | 296.25 |
| FG | AK | A350411 | 385.00 | 1 | 385.00 | 1 | 385.00 | - | A350411 | demo cage | 385.00 | 25% $ | 96.25 | 288.75 |
| FG | M1911 | A367265 | 249.00 | 1 | 249.00 | 1 | 249.00 | - | A367265 | demo cage | 249.00 | 25% $ | 62.25 | 186.75 |
| FG | UMP | 162-003182 | 1,700.00 | 1 | 1,700.00 | 1 | 1,700.00 | - | 162-003182 | demo cage | 1,700.00 | 25% $ | 425.00 | 1,275.00 |
| FG | USP TACTICAL | 22-092653 | 1,460.00 | 1 | 1,460.00 | 1 | 1,460.00 | - | 22-092653 | demo cage | 1,460.00 | 25% $ | 365.00 | 1,095.00 |
| FG | USP TACTICAL | 25-088002 | 1,460.00 | 1 | 1,460.00 | 1 | 1,460.00 | - | 25-088002 | demo cage | 1,460.00 | 25% $ | 365.00 | 1,095.00 |
| FG | USP TACTICAL | 25-115466 | 1,460.00 | 1 | 1,460.00 | 1 | 1,460.00 | - | 25-115466 | demo cage | 1,460.00 | 25% $ | 365.00 | 1,095.00 |
| FG | USP 45 CT | 29-038765 | 1,244.00 | 1 | 1,244.00 | 1 | 1,244.00 | - | 29-038765 | demo cage | 1,244.00 | 25% $ | 311.00 | 933.00 |
| FG | MP5 | 62-350327 | 2,200.00 | 1 | 2,200.00 | 1 | 2,200.00 | - | 62-350327 | demo cage | 2,200.00 | 25% $ | 550.00 | 1,650.00 |
| FG | MP5/40 | 69-1486 | 2,200.00 | 1 | 2,200.00 | 1 | 2,200.00 | - | 69-1486 | demo cage | 2,200.00 | 25% $ | 550.00 | 1,650.00 |
| FG | HK416 | 88-000884 | 2,700.00 | 1 | 2,700.00 | 1 | 2,700.00 | - | 88-000884 | demo cage | 2,700.00 | 25% $ | 675.00 | 2,025.00 |
| FG | HK416 | 88-001064 | 2,700.00 | 1 | 2,700.00 | 1 | 2,700.00 | - | 88-001064 | demo cage | 2,700.00 | 25% $ | 675.00 | 2,025.00 |
| FG | M22 | AAA349 | 350.00 | 1 | 350.00 | 1 | 350.00 | - | AAA349 | demo cage | 350.00 | 25% $ | 87.50 | 262.50 |
| FG | Tavor | T0017247 | 1,999.00 | 1 | 1,999.00 | 1 | 1,999.00 | - | T0017247 | demo cage | 1,999.00 | 25% $ | 499.75 | 1,499.25 |
| FG | Tavor | T0020158 | 1,999.00 | 1 | 1,999.00 | 1 | 1,999.00 | - | T0020158 | demo cage | 1,999.00 | 25% $ | 499.75 | 1,499.25 |
| FG | Tavor | T0058068 | 1,999.00 | 1 | 1,999.00 | 1 | 1,999.00 | - | T0058068 | demo cage | 1,999.00 | 25% $ | 499.75 | 1,499.25 |
| FG | PMR-30 | W0041 | 454.00 | 1 | 454.00 | 1 | 454.00 | - | W0041 | demo cage | 454.00 | 25% $ | 113.50 | 340.50 |
| FG | Custom TLE II | K438347 | 1,195.00 | 1 | 1,195.00 | 1 | 1,195.00 | - | K438347 | demo cage | 1,195.00 | 25% $ | 298.75 | 896.25 |
| FG | TLE II/RL | KF24733 | 1,102.00 | 1 | 1,102.00 | 1 | 1,102.00 | - | KF24733 | demo cage | 1,102.00 | 25% $ | 275.50 | 826.50 |
| FG | GTSOC | KR225524 | 1,599.00 | 1 | 1,599.00 | 1 | 1,599.00 | - | KR225524 | demo cage | 1,599.00 | 25% $ | 399.75 | 1,199.25 |
| FG | GTSOC | KR225527 | 1,599.00 | 1 | 1,599.00 | 1 | 1,599.00 | - | KR225527 | demo cage | 1,599.00 | 25% $ | 399.75 | 1,199.25 |
| FG | GTSOC | KR225529 | 1,599.00 | 1 | 1,599.00 | 1 | 1,599.00 | - | KR225529 | demo cage | 1,599.00 | 25% $ | 399.75 | 1,199.25 |
| FG | M-20320003 | LM500896 | | | | 1 | | - | LM500896 | demo cage | | 25% $ | | |
| FG | LM8MWSF | LM516997 | 3,969.00 | 1 | 3,969.00 | 1 | 3,969.00 | - | LM516997 | demo cage | 3,969.00 | 25% $ | 992.25 | 2,976.75 |
| FG | M10 | 1-3 003525 | 999.00 | 1 | 999.00 | 1 | 999.00 | - | 1-3 003525 | demo cage | 999.00 | 25% $ | 249.75 | 749.25 |
| FG | Battle Light 1.0 | BL2A0362 | 2,600.00 | 1 | 2,600.00 | 1 | 2,600.00 | - | BL2A0362 | demo cage | 2,600.00 | 25% $ | 650.00 | 1,950.00 |
| FG | Battle Light 1.0 | BL2A0518 | 2,600.00 | 1 | 2,600.00 | 1 | 2,600.00 | - | BL2A0518 | demo cage | 2,600.00 | 25% $ | 650.00 | 1,950.00 |
| FG | Battle Rifle 1.0 | BRN000047 | 2,600.00 | 1 | 2,600.00 | 1 | 2,600.00 | - | BRN000047 | demo cage | 2,600.00 | 25% $ | 650.00 | 1,950.00 |
| FG | OMEN | OMNZA0102 | 7,500.00 | 1 | 7,500.00 | 1 | 7,500.00 | - | OMNZA0102 | demo cage | 7,500.00 | 25% $ | 1,875.00 | 5,625.00 |
| FG | Executive Order | X0YP00012 | 3,900.00 | 1 | 3,900.00 | 1 | 3,900.00 | - | X0YP00012 | demo cage | 3,900.00 | 25% $ | 975.00 | 2,925.00 |
| FG | Executive Order | X0YP00078 | 3,900.00 | 1 | 3,900.00 | 1 | 3,900.00 | - | X0YP00078 | demo cage | 3,900.00 | 25% $ | 975.00 | 2,925.00 |
| FG | ZK16A1 | P0062A | | | | 1 | | - | P0062A | demo cage | | 25% $ | | |
| FG | MK2 | D201518 | 2,199.00 | 1 | 2,199.00 | 1 | 2,199.00 | - | D201518 | demo cage | 2,199.00 | 25% $ | 549.75 | 1,649.25 |
| FG | MK1 | M08297 | 1,599.00 | 1 | 1,599.00 | 1 | 1,599.00 | - | M08297 | demo cage | 1,599.00 | 25% $ | 399.75 | 1,199.25 |
| FG | MK1 | M08298 | 1,599.00 | 1 | 1,599.00 | 1 | 1,599.00 | - | M08298 | demo cage | 1,599.00 | 25% $ | 399.75 | 1,199.25 |
| FG | MK 114 | MK3-0022 | 1,599.00 | 1 | 1,599.00 | 1 | 1,599.00 | - | MK3-0022 | demo cage | 1,599.00 | 25% $ | 399.75 | 1,199.25 |
| FG | MK3 | MK3-0056 | 6,999.00 | 1 | 6,999.00 | 1 | 6,999.00 | - | MK3-0056 | demo cage | 6,999.00 | 25% $ | 1,749.75 | 5,249.25 |
| FG | Summit | S2-00105 | 799.00 | 1 | 799.00 | 1 | 799.00 | - | S-00105 | demo cage | 799.00 | 25% $ | 199.75 | 599.25 |
| FG | Summit | S2-00261 | 799.00 | 1 | 799.00 | 1 | 799.00 | - | S2-00261 | demo cage | 799.00 | 25% $ | 199.75 | 599.25 |
| FG | Summit | S2-00601 | 799.00 | 1 | 799.00 | 1 | 799.00 | - | S2-00601 | demo cage | 799.00 | 25% $ | 199.75 | 599.25 |
| FG | 700 | G6685446 | 761.00 | 1 | 761.00 | 1 | 761.00 | - | G6685446 | demo cage | 761.00 | 25% $ | 190.25 | 570.75 |
| FG | 700 | G6917120 | 761.00 | 1 | 761.00 | 1 | 761.00 | - | G6917120 | demo cage | 761.00 | 25% $ | 190.25 | 570.75 |
| FG | 700 | RR10260H | 761.00 | 1 | 761.00 | 1 | 761.00 | - | RR10260H | demo cage | 761.00 | 25% $ | 190.25 | 570.75 |
| FG | 700 | RR29586H | 761.00 | 1 | 761.00 | 1 | 761.00 | - | RR29586H | demo cage | 761.00 | 25% $ | 190.25 | 570.75 |
| FG | 700 | RR29910B | 761.00 | 1 | 761.00 | 1 | 761.00 | - | RR29910B | demo cage | 761.00 | 25% $ | 190.25 | 570.75 |
| FG | 700 AIC-SD | RR6897AA | 842.00 | 1 | 842.00 | 1 | 842.00 | - | RR6897AA | demo cage | 842.00 | 25% $ | 210.50 | 631.50 |
| FG | 700 P | RR9224AH | 862.00 | 1 | 862.00 | 1 | 862.00 | - | RR9224AH | demo cage | 862.00 | 25% $ | 215.50 | 646.50 |
| FG | 10/22 | 0005-24220 | 237.00 | 1 | 237.00 | 1 | 237.00 | - | 0005-24220 | demo cage | 237.00 | 25% $ | 59.25 | 177.75 |
| FG | 10/22 | 0009-27021 | 237.00 | 1 | 237.00 | 1 | 237.00 | - | 0009-27021 | demo cage | 237.00 | 25% $ | 59.25 | 177.75 |
| FG | 10/22 | 0009-29115 | 237.00 | 1 | 237.00 | 1 | 237.00 | - | 0009-29115 | demo cage | 237.00 | 25% $ | 59.25 | 177.75 |
| FG | 10/22 | 0009-29119 | 237.00 | 1 | 237.00 | 1 | 237.00 | - | 0009-29119 | demo cage | 237.00 | 25% $ | 59.25 | 177.75 |
| FG | KP512 | 218-92189 | 448.00 | 1 | 448.00 | 1 | 448.00 | - | 218-92189 | demo cage | 448.00 | 25% $ | 112.00 | 336.00 |
| FG | Mark II | 223-96046 | 499.00 | 1 | 499.00 | 1 | 499.00 | - | 223-96046 | demo cage | 499.00 | 25% $ | 124.75 | 374.25 |

| FG | Model | SKU | Price | Qty | Ext | Qty | Price |  | Ref | Note | Price | % |  | Disc | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | 10/22 | 247-73390 | 237.00 | 1 | 237.00 | 1 | 237.00 | - | 247-73390 | demo cage | 237.00 | 25% | $ | 59.25 | 177.75 |
| FG | Mark III | 271-12994 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 271-12994 | demo cage | 376.00 | 25% | $ | 94.00 | 282.00 |
| FG | Mark III | 272-12932 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 272-12932 | demo cage | 376.00 | 25% | $ | 94.00 | 282.00 |
| FG | 22/45 Mk III | 272-84582 | 409.00 | 1 | 409.00 | 1 | 409.00 | - | 272-84582 | demo cage | 409.00 | 25% | $ | 102.25 | 306.75 |
| FG | 22/45 Mk III | 273-15882 | 409.00 | 1 | 409.00 | 1 | 409.00 | - | 273-15882 | demo cage | 409.00 | 25% | $ | 102.25 | 306.75 |
| FG | 10/22 | 354-21203 | 237.00 | 1 | 237.00 | 1 | 237.00 | - | 354-21203 | demo cage | 237.00 | 25% | $ | 59.25 | 177.75 |
| FG | SR-22 | 360-75478 | 439.00 | 1 | 439.00 | 1 | 439.00 | - | 360-75478 | demo cage | 439.00 | 25% | $ | 109.75 | 329.25 |
| FG | Scout | 680-80730 | 1,139.00 | 1 | 1,139.00 | 1 | 1,139.00 | - | 680-80730 | demo cage | 1,139.00 | 25% | $ | 284.75 | 854.25 |
| FG | American | 699-24859 | 529.00 | 1 | 529.00 | 1 | 529.00 | - | 699-24859 | demo cage | 529.00 | 25% | $ | 132.25 | 396.75 |
| FG | 77/22 | 703-71847 | 740.57 | 1 | 740.57 | 1 | 740.57 | - | 703-71847 | demo cage | 740.57 | 25% | $ | 185.14 | 555.43 |
| FG | 77/44 | 740-23505 | 733.36 | 1 | 733.36 | 1 | 733.36 | - | 740-23505 | demo cage | 733.36 | 25% | $ | 183.34 | 550.02 |
| FG | K10/22-TD | 821-06498 | 459.00 | 1 | 459.00 | 1 | 459.00 | - | 821-06498 | demo cage | 459.00 | 25% | $ | 114.75 | 344.25 |
| FG | 10/22 | 824-36131 | 237.00 | 1 | 237.00 | 1 | 237.00 | - | 824-36131 | demo cage | 237.00 | 25% | $ | 59.25 | 177.75 |
| FG | American | 833-48048 | 529.00 | 1 | 529.00 | 1 | 529.00 | - | 833-48048 | demo cage | 529.00 | 25% | $ | 132.25 | 396.75 |
| FG | Mark IV | WBR106468 | 529.00 | 1 | 529.00 | 1 | 529.00 | - | WBR106468 | demo cage | 529.00 | 25% | $ | 132.25 | 396.75 |
| FG | Mark IV | WBR106637 | 529.00 | 1 | 529.00 | 1 | 529.00 | - | WBR106637 | demo cage | 529.00 | 25% | $ | 132.25 | 396.75 |
| FG | Obsidian | 845OS-2010 | 850.00 | 1 | 850.00 | 1 | 850.00 | - | 845OS-2010 | demo cage | 850.00 | 25% | $ | 212.50 | 637.50 |
| FG | Surge 7.62mm | 5762S-1026 | 1,300.00 | 1 | 1,300.00 | 1 | 1,300.00 | - | 5762S-1026 | demo cage | 1,300.00 | 25% | $ | 325.00 | 975.00 |
| FG | M&P15-22 | DTH6413 | 499.00 | 1 | 499.00 | 1 | 499.00 | - | DTH6413 | demo cage | 499.00 | 25% | $ | 124.75 | 374.25 |
| FG | M&P15-22 | DTH6998 | 499.00 | 1 | 499.00 | 1 | 499.00 | - | DTH6998 | demo cage | 499.00 | 25% | $ | 124.75 | 374.25 |
| FG | M&P15-22 | DTM4639 | 499.00 | 1 | 499.00 | 1 | 499.00 | - | DTM4639 | demo cage | 499.00 | 25% | $ | 124.75 | 374.25 |
| FG | M&P15-22 | DTM4640 | 499.00 | 1 | 499.00 | 1 | 499.00 | - | DTM4640 | demo cage | 499.00 | 25% | $ | 124.75 | 374.25 |
| FG | M&P | DX88341 | 1,619.00 | 1 | 1,619.00 | 1 | 1,619.00 | - | DX88341 | demo cage | 1,619.00 | 25% | $ | 404.75 | 1,214.25 |
| FG | M&P9 | HLW7515 | 569.00 | 1 | 569.00 | 1 | 569.00 | - | HLW7515 | demo cage | 569.00 | 25% | $ | 142.25 | 426.75 |
| FG | M&P-45 | HNS8839 | 619.00 | 1 | 619.00 | 1 | 619.00 | - | HNS8839 | demo cage | 619.00 | 25% | $ | 154.75 | 464.25 |
| FG | M&P9c | HSM2588 | 449.00 | 1 | 449.00 | 1 | 449.00 | - | HSM2588 | demo cage | 449.00 | 25% | $ | 112.25 | 336.75 |
| FG | M&P-10 | KN24812 | 1,619.00 | 1 | 1,619.00 | 1 | 1,619.00 | - | KN24812 | demo cage | 1,619.00 | 25% | $ | 404.75 | 1,214.25 |
| FG | 15-22 | MP121091 | 499.00 | 1 | 499.00 | 1 | 499.00 | - | MP121091 | demo cage | 499.00 | 25% | $ | 124.75 | 374.25 |
| FG | M&P-40 | MP87633 | 569.00 | 1 | 569.00 | 1 | 569.00 | - | MP87633 | demo cage | 569.00 | 25% | $ | 142.25 | 426.75 |
| FG | M&P15 | SR96544 | 1,239.00 | 1 | 1,239.00 | 1 | 1,239.00 | - | SR96544 | demo cage | 1,239.00 | 25% | $ | 309.75 | 929.25 |
| FG | Axis XP | ST79062 | 407.00 | 1 | 407.00 | 1 | 407.00 | - | H475364 | demo cage | 407.00 | 25% | $ | 101.75 | 305.25 |
| FG | SI-DA | SI-DA0000026 | 1,599.00 | 1 | 1,599.00 | 1 | 1,599.00 | - | SI-DA0000026 | demo cage | 1,599.00 | 25% | $ | 399.75 | 1,199.25 |
| FG | SRD762Ti-QD | 61A002815 | 745.00 | 1 | 745.00 | 1 | 745.00 | - | 61A002815 | demo cage | 745.00 | 25% | $ | 186.25 | 558.75 |
| FG | MCX | 63C026262 | 2,131.00 | 1 | 2,131.00 | 1 | 2,131.00 | - | 63C026262 | demo cage | 2,131.00 | 25% | $ | 532.75 | 1,598.25 |
| FG | Mosquito | A005144 | 449.00 | 1 | 449.00 | 1 | 449.00 | - | A005144 | demo cage | 449.00 | 25% | $ | 112.25 | 336.75 |
| FG | R93T2-308 | BL-00117 | 2,600.00 | 1 | 2,600.00 | 1 | 2,600.00 | - | BL-00117 | demo cage | 2,600.00 | 25% | $ | 650.00 | 1,950.00 |
| FG | Mosquito | F032702 | 449.00 | 1 | 449.00 | 1 | 449.00 | - | F032702 | demo cage | 449.00 | 25% | $ | 112.25 | 336.75 |
| FG | 1911-22-B | F113539 | 419.00 | 1 | 419.00 | 1 | 419.00 | - | F113539 | demo cage | 419.00 | 25% | $ | 104.75 | 314.25 |
| FG | 1911-22 | F167922 | 419.00 | 1 | 419.00 | 1 | 419.00 | - | F167922 | demo cage | 419.00 | 25% | $ | 104.75 | 314.25 |
| FG | Octane 45 HD | OCT45-14255 | 918.00 | 1 | 918.00 | 1 | 918.00 | - | OCT45-14255 | demo cage | 918.00 | 25% | $ | 229.50 | 688.50 |
| FG | OMEGA | OMG-6720 | 865.00 | 1 | 865.00 | 1 | 865.00 | - | OMG-6720 | demo cage | 865.00 | 25% | $ | 216.25 | 648.75 |
| FG | OMEGA | OMG-6721 | 865.00 | 1 | 865.00 | 1 | 865.00 | - | OMG-6721 | demo cage | 865.00 | 25% | $ | 216.25 | 648.75 |
| FG | Omega 9K | OMG9K-8118 | 865.00 | 1 | 865.00 | 1 | 865.00 | - | OMG9K-8118 | demo cage | 865.00 | 25% | $ | 216.25 | 648.75 |
| FG | 45Osprey | OSP45-0041 | 918.00 | 1 | 918.00 | 1 | 918.00 | - | OSP45-0041 | demo cage | 918.00 | 25% | $ | 229.50 | 688.50 |
| FG | 9Osprey | OSP9M-0003 | 918.00 | 1 | 918.00 | 1 | 918.00 | - | OSP9M-0003 | demo cage | 918.00 | 25% | $ | 229.50 | 688.50 |
| FG | 22Sparrow | SP-0060 | 539.00 | 1 | 539.00 | 1 | 539.00 | - | SP-0060 | demo cage | 539.00 | 25% | $ | 134.75 | 404.25 |
| FG | Spectre II | SPCT2-12108 | 434.00 | 1 | 434.00 | 1 | 434.00 | - | SPCT2-12108 | demo cage | 434.00 | 25% | $ | 108.50 | 325.50 |
| FG | Spectre II | SPCT2-12109 | 434.00 | 1 | 434.00 | 1 | 434.00 | - | SPCT2-12109 | demo cage | 434.00 | 25% | $ | 108.50 | 325.50 |
| FG | XDM-45acp | MG655921 | 645.00 | 1 | 645.00 | 1 | 645.00 | - | MG655921 | demo cage | 645.00 | 25% | $ | 161.25 | 483.75 |
| FG | 200 | H031590 | 339.00 | 1 | 339.00 | 1 | 339.00 | - | H031590 | demo cage | 339.00 | 25% | $ | 84.75 | 254.25 |
| FG | SOCOM556MIN | A32N01891 | 1,299.00 | 1 | 1,299.00 | 1 | 1,299.00 | - | A32N01891 | demo cage | 1,299.00 | 25% | $ | 324.75 | 974.25 |
| FG | SOCOM762MIN | A34N01852 | 1,199.00 | 1 | 1,199.00 | 1 | 1,199.00 | - | A34N01852 | demo cage | 1,199.00 | 25% | $ | 299.75 | 899.25 |
| FG | MAFA | D02041 | 1,460.00 | 1 | 1,460.00 | 1 | 1,460.00 | - | D02041 | demo cage | 1,460.00 | 25% | $ | 365.00 | 1,095.00 |
| FG | FA762SS | F01126 | 1,985.00 | 1 | 1,985.00 | 1 | 1,985.00 | - | F01126 | demo cage | 1,985.00 | 25% | $ | 496.25 | 1,488.75 |
| FG | FA556K | H01038 | 1,460.00 | 1 | 1,460.00 | 1 | 1,460.00 | - | H01038 | demo cage | 1,460.00 | 25% | $ | 365.00 | 1,095.00 |
| FG | Spectre | SPCT-0697 | 434.00 | 1 | 434.00 | 1 | 434.00 | - | SPCT-0697 | demo cage | 434.00 | 25% | $ | 108.50 | 325.50 |
| FG | Trident | T9-0388 | 400.00 | 1 | 400.00 | 1 | 400.00 | - | T9-0388 | demo cage | 400.00 | 25% | $ | 100.00 | 300.00 |
| FG | MS-SRQM | 99-1063 | 599.00 | 1 | 599.00 | 1 | 599.00 | - | 99-1063 | demo cage | 599.00 | 25% | $ | 149.75 | 449.25 |
| FG | Pac-Lite | TS-02623 | 335.00 | 1 | 335.00 | 1 | 335.00 | - | TS-02623 | demo cage | 335.00 | 25% | $ | 83.75 | 251.25 |
| FG | (none) | TSS-14641 | 599.00 | 1 | 599.00 | 1 | 599.00 | - | TSS-14641 | demo cage | 599.00 | 25% | $ | 149.75 | 449.25 |
| FG | (none) | TSS-14643 | 599.00 | 1 | 599.00 | 1 | 599.00 | - | TSS-14643 | demo cage | 599.00 | 25% | $ | 149.75 | 449.25 |
| FG | (none) | TSS-17468 | 599.00 | 1 | 599.00 | 1 | 599.00 | - | TSS-17468 | demo cage | 599.00 | 25% | $ | 149.75 | 449.25 |
| FG | Oasis | TSS-34192 | 599.00 | 1 | 599.00 | 1 | 599.00 | - | TSS-34192 | demo cage | 599.00 | 25% | $ | 149.75 | 449.25 |
| FG | Oasis | TSS-36898 | 599.00 | 1 | 599.00 | 1 | 599.00 | - | TSS-36898 | demo cage | 599.00 | 25% | $ | 149.75 | 449.25 |
| FG | Oasis | TSS-36914 | 599.00 | 1 | 599.00 | 1 | 599.00 | - | TSS-36914 | demo cage | 599.00 | 25% | $ | 149.75 | 449.25 |
| FG | X-Ring 10/22 | TSX-08684 | 1,220.00 | 1 | 1,220.00 | 1 | 1,220.00 | - | TSX-08684 | demo cage | 1,220.00 | 25% | $ | 305.00 | 915.00 |
| FG | AXIOM .22LR | AX15-02042 | 449.00 | 1 | 449.00 | 1 | 449.00 | - | AX15-02042 | demo cage | 449.00 | 25% | $ | 112.25 | 336.75 |
| FG | AXIOM .22LR | AX15-02043 | 449.00 | 1 | 449.00 | 1 | 449.00 | - | AX15-02043 | demo cage | 449.00 | 25% | $ | 112.25 | 336.75 |
| FG | Dimension | JAA7316 | 689.00 | 1 | 689.00 | 1 | 689.00 | - | JAA7316 | demo cage | 689.00 | 25% | $ | 172.25 | 516.75 |
| FG | Poseidon | W80548 | 399.00 | 1 | 399.00 | 1 | 399.00 | - | W80548 | demo cage | 399.00 | 25% | $ | 99.75 | 299.25 |
| FG | P22 | B001091 | 319.00 | 1 | 319.00 | 1 | 319.00 | - | B001091 | demo cage | 319.00 | 25% | $ | 79.75 | 239.25 |
| FG | P22 | L045599 | 319.00 | 1 | 319.00 | 1 | 319.00 | - | L045599 | demo cage | 319.00 | 25% | $ | 79.75 | 239.25 |
| FG | P22 | L290831 | 319.00 | 1 | 319.00 | 1 | 319.00 | - | L290831 | demo cage | 319.00 | 25% | $ | 79.75 | 239.25 |
| FG | VANGUARD (.270) | VB036117 | 799.00 | 1 | 799.00 | 1 | 799.00 | - | VB036117 | demo cage | 799.00 | 25% | $ | 199.75 | 599.25 |
| FG | SS2-2PP6 | 410330 |  | 1 |  |  |  | - | 410330 | Disposed |  | 100% | $ |  |  |
| FG | S51-2P-PR | 411834 |  | 1 |  |  |  | - | 411834 | Disposed |  | 100% | $ |  |  |
| FG | GM-22 |  | 56.28 | 1 | 56.28 |  |  | - | 56.28 S16-104958 | disposed of to Ed's Gunsmithing 8/2 |  | 100% | $ |  |  |
| FG | GM-45 |  | 122.71 | 1 | 122.71 |  |  | - | 122.71 S16-108454 | disposed of to Ed's Gunsmithing 8/2 |  | 100% | $ |  |  |
| FG | MPS SD3 | 002124 |  | 1 |  |  |  | - | 002124 | DISPOSED OF TO GSL 8/17 |  | 100% | $ |  |  |
| FG | UMP | 163-001066 | 1,700.00 | 1 | 1,700.00 |  |  | - | 1,700.00 163-001066 | DISPOSED OF TO GSL 8/17 |  | 100% | $ |  |  |
| FG | MP7A1 | 164-001397 |  | 1 |  |  |  | - | 164-001397 | DISPOSED OF TO GSL 8/17 |  | 100% | $ |  |  |
| FG | AC-556 | 192-03012 |  | 1 |  |  |  | - | 192-03012 | DISPOSED OF TO GSL 8/17 |  | 100% | $ |  |  |
| FG | MP5 | 62-334287 |  | 1 |  |  |  | - | 62-334287 | DISPOSED OF TO GSL 8/17 |  | 100% | $ |  |  |
| FG | MP5 | 62-350329 |  | 1 |  |  |  | - | 62-350329 | DISPOSED OF TO GSL 8/17 |  | 100% | $ |  |  |
| FG | MP5 SD3 | 63-99582 |  | 1 |  |  |  | - | 63-99582 | DISPOSED OF TO GSL 8/17 |  | 100% | $ |  |  |
| FG | MP5K-PDW | 64-29412 |  | 1 |  |  |  | - | 64-29412 | DISPOSED OF TO GSL 8/17 |  | 100% | $ |  |  |
| FG | MP5K-PDW | 64-29459 |  | 1 |  |  |  | - | 64-29459 | DISPOSED OF TO GSL 8/17 |  | 100% | $ |  |  |
| FG | MP5/10A2 | 68-3562 |  | 1 |  |  |  | - | 68-3562 | DISPOSED OF TO GSL 8/17 |  | 100% | $ |  |  |
| FG | MP5 40 A2 | 69-777 |  | 1 |  |  |  | - | 69-777 | DISPOSED OF TO GSL 8/17 |  | 100% | $ |  |  |
| FG | G36K | 84-1042 |  | 1 |  |  |  | - | 84-1042 | DISPOSED OF TO GSL 8/17 |  | 100% | $ |  |  |

| FG | Model | Code | Value | Qty | Value | | | Value & Serial | Description | | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | HK416 | 88-000883 | 2,700.00 | 1 | 2,700.00 | - | - | 2,700.00 88-000883 | DISPOSED OF TO GSL 8/1? | - | 100% $ | - |
| FG | M16A2 | A0015252 | - | 1 | - | - | - | - A0015252 | DISPOSED OF TO GSL 8/1? | - | 100% $ | - |
| FG | M16A2 | A0016998 | | 1 | | | | - A0016998 | DISPOSED OF TO GSL 8/1? | | 100% $ | |
| FG | M16A2 | A0121134 | - | 1 | - | - | - | - A0121134 | DISPOSED OF TO GSL 8/1? | | 100% $ | |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | - | - | 878.50 SA-1600158 | disposed to Advanced Industries 8/2 | | 100% $ | |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | | | 878.50 SA-1600159 | disposed to Advanced Industries 8/2 | | 100% $ | |
| FG | TREK | | 169.31 | 1 | 169.31 | | | 169.31 S17-111882 | disposed to Carrollton Police Dept 8/1/17 | | 100% $ | |
| FG | TREK | | 169.31 | 1 | 169.31 | | | 169.31 S17-111883 | disposed to Carrollton Police Dept 8/1/17 | | 100% $ | |
| FG | TREK | | 169.31 | 1 | 169.31 | | | 169.31 S17-111884 | disposed to Carrollton Police Dept 8/1/17 | | 100% $ | |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | | | 268.00 S17-110583 | disposed to Colorado Shooting SpORTING 8/1 | | 100% $ | |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | | | 245.00 S16-108794 | disposed to Dark Horse Tactical 7/31/17 | | 100% $ | |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | | | 878.50 SA-1600242 | disposed to Engel Ballistic 8/1 | | 100% $ | |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | | | 878.50 SA-1600155 | disposed to Galosi Enterprises 8/2 | | 100% $ | |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | | | 878.50 SA-1600156 | disposed to Galosi Enterprises 8/2 | | 100% $ | |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | | | 878.50 SA-1600157 | disposed to Galosi Enterprises 8/2 | | 100% $ | |
| FG | TREK | | 169.31 | 1 | 169.31 | | | 169.31 S17-111866 | disposed to Hamilton Police Dept 8/2 | | 100% $ | |
| FG | TREK | | 169.31 | 1 | 169.31 | | | 169.31 S17-111867 | disposed to Hamilton Police Dept 8/2 | | 100% $ | |
| FG | TREK | | 169.31 | 1 | 169.31 | | | 169.31 S17-111868 | disposed to Hamilton Police Dept 8/2 | | 100% $ | |
| FG | TREK | | 169.31 | 1 | 169.31 | | | 169.31 S17-111869 | disposed to Hamilton Police Dept 8/2 | | 100% $ | |
| FG | TREK | | 169.31 | 1 | 169.31 | | | 169.31 S17-111870 | disposed to Hamilton Police Dept 8/2 | | 100% $ | |
| FG | TREK | | 169.31 | 1 | 169.31 | | | 169.31 S17-111871 | disposed to Hamilton Police Dept 8/2 | | 100% $ | |
| FG | DAGGER | | 364.75 | 1 | 364.75 | | | 364.75 S17-111489 | disposed to Kristopher Tidwell 8/2/17 | | 100% $ | |
| FG | DAGGER | | 364.75 | 1 | 364.75 | | | 364.75 S17-111490 | disposed to Kristopher Tidwell 8/2/17 | | 100% $ | |
| FG | DAGGER | | 364.75 | 1 | 364.75 | | | 364.75 S17-111491 | disposed to Kristopher Tidwell 8/2/17 | | 100% $ | |
| FG | DAGGER | | 364.75 | 1 | 364.75 | | | 364.75 S17-111492 | disposed to Kristopher Tidwell 8/2/17 | | 100% $ | |
| FG | DAGGER | | 364.75 | 1 | 364.75 | | | 364.75 S17-111493 | disposed to Kristopher Tidwell 8/2/17 | | 100% $ | |
| FG | DAGGER | | 364.75 | 1 | 364.75 | | | 364.75 S17-111497 | disposed to Kristopher Tidwell 8/2/17 | | 100% $ | |
| FG | DAGGER | | 364.75 | 1 | 364.75 | | | 364.75 S17-111498 | disposed to Kristopher Tidwell 8/2/17 | | 100% $ | |
| FG | SHIELD | | 320.20 | 1 | 320.20 | | | 320.20 SA-1300122 | disposed to Mccollum Holdings Inc 8/2 | | 100% $ | |
| FG | SHIELD | | 320.20 | 1 | 320.20 | | | 320.20 SA-1300381 | disposed to Okanogan Arms 8/2 | | 100% $ | |
| FG | SHIELD | | 320.20 | 1 | 320.20 | | | 320.20 SA-1300382 | disposed to Okanogan Arms 8/2 | | 100% $ | |
| FG | SHIELD | | 320.20 | 1 | 320.20 | | | 320.20 SA-1300383 | disposed to Okanogan Arms 8/2 | | 100% $ | |
| FG | SHIELD | | 320.20 | 1 | 320.20 | | | 320.20 SA-1300026 | disposed to pen state police 8/2 | | 100% $ | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | | | 299.40 S17-111218 | Disposed to Roaming Shoers Police Dept. 8/1 | | 100% $ | |
| FG | GM-45 | | 122.71 | 1 | 122.71 | | | 122.71 S16-105903 | disposed to Robert Thomas Bro 8/2/17 | | 100% $ | |
| FG | ARROW | | 521.25 | 1 | 521.25 | | | 521.25 S17-110675 | disposed to Robert Thomas Bro 8/2/17 | | 100% $ | |
| FG | DAGGER | | 364.75 | 1 | 364.75 | | | 364.75 S17-111499 | disposed to Robert Thomas Bro 8/2/17 | | 100% $ | |
| FG | DAGGER | | 364.75 | 1 | 364.75 | | | 364.75 S17-111500 | disposed to Robert Thomas Bro 8/2/17 | | 100% $ | |
| FG | DAGGER | | 364.75 | 1 | 364.75 | | | 364.75 S17-111487 | disposed to roughneck firearms 8/2 | | 100% $ | |
| FG | SHIELD | | 320.20 | 1 | 320.20 | | | 320.20 SA-1300019 | disposed to roughneck firearms 8/2 | | 100% $ | |
| FG | TREK | | 169.31 | 1 | 169.31 | | | 169.31 S17-111948 | disposed to Sowastrong Industries 8/3/17 | | 100% $ | |
| FG | TREK | | 169.31 | 1 | 169.31 | | | 169.31 S17-111949 | disposed to Sowastrong Industries 8/3/17 | | 100% $ | |
| FG | TREK | | 169.31 | 1 | 169.31 | | | 169.31 S17-111950 | disposed to Sowastrong Industries 8/3/17 | | 100% $ | |
| FG | TREK | | 169.31 | 1 | 169.31 | | | 169.31 S17-111865 | disposed to village police department 8/3/17 | | 100% $ | |
| FG | GMT-HALO | | 378.00 | 1 | 378.00 | | | 378.00 SA-500239 | Disposed, ADVANCED INDUSTRIES INCORPORATED 8/2 | | 100% $ | |
| FG | GM-45 | | 122.71 | 1 | 122.71 | | | 122.71 SA-800133 | Disposed, AGUILLARD, ROBERT NEAL 8/2 | | 100% $ | |
| FG | GM-45 | | 122.71 | 1 | 122.71 | | | 122.71 SA-800134 | Disposed, AGUILLARD, ROBERT NEAL 8/2 | | 100% $ | |
| FG | GM-22 | | 56.28 | 1 | 56.28 | | | 56.28 SA-900229 | Disposed, BATTLE ARMS DEVELOPMENT INC 8/2 | | 100% $ | |
| FG | GM-22 | | 56.28 | 1 | 56.28 | | | 56.28 SA-900227 | Disposed, BRO, ROBERT THOMAS 8/2 | | 100% $ | |
| FG | ONE | | 345.00 | 1 | 345.00 | | | 345.00 SA-401528 | Disposed, COLORADO SHOOTING SPORTS LLC 8/1 | | 100% $ | |
| FG | GM-22 | | 56.28 | 1 | 56.28 | | | 56.28 SA-900228 | Disposed, DIAMOND GUN & OUTDOOR INC 8/2 | | 100% $ | |
| FG | GMT-HALO | | 378.00 | 1 | 378.00 | | | 378.00 SA-500037 | Disposed, ED'S GUNSMITHING & SPORTING GOODS INC 8/2 | | 100% $ | |
| FG | GMT-HALO | | 378.00 | 1 | 378.00 | | | 378.00 SA-500240 | Disposed, GUNTER, BRETT CHRISTOPHER 8/2 | | 100% $ | |
| FG | GMT-HALO | | 378.00 | 1 | 378.00 | | | 378.00 SA-500241 | Disposed, HIGH SPEED LOW DRAG LLC 8/2 | | 100% $ | |
| FG | ONE | | 345.00 | 1 | 345.00 | | | 345.00 SA-401154 | Disposed, MCCOLLUM HOLDINGS LLC 8/2 | | 100% $ | |
| FG | GMT-HALO | | 378.00 | 1 | 378.00 | | | 378.00 SA-500097 | Disposed, MIDWEST GUN WORKS INC 8/3 | | 100% $ | |
| FG | GMT-HALO | | 378.00 | 1 | 378.00 | | | 378.00 SA-500238 | Disposed, MIDWEST GUN WORKS INC 8/3 | | 100% $ | |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | | | 878.50 SA-1600160 | Disposed, MONTGOMERY, MICHAEL 8/2 | | 100% $ | |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | | | 878.50 SA-1600210 | Disposed, MOWRER, ERNEST OMAR III 8/2 | | 100% $ | |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | | | 878.50 SA-1600211 | Disposed, MOWRER, ERNEST OMAR III 8/2 | | 100% $ | |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | | | 878.50 SA-1600229 | Disposed, MOWRER, ERNEST OMAR III 8/2 | | 100% $ | |
| FG | ONE | | 345.00 | 1 | 345.00 | | | 345.00 SA-401149 | Disposed, MOWRER, ERNEST OMAR III 8/2 | | 100% $ | |
| FG | ONE | | 345.00 | 1 | 345.00 | | | 345.00 SA-401155 | Disposed, MOWRER, ERNEST OMAR III 8/2 | | 100% $ | |
| FG | ONE | | 345.00 | 1 | 345.00 | | | 345.00 SA-401156 | Disposed, MOWRER, ERNEST OMAR III 8/2 | | 100% $ | |
| FG | ONE | | 345.00 | 1 | 345.00 | | | 345.00 SA-401157 | Disposed, MOWRER, ERNEST OMAR III 8/2 | | 100% $ | |
| FG | ONE | | 345.00 | 1 | 345.00 | | | 345.00 SA-401158 | Disposed, MOWRER, ERNEST OMAR III 8/2 | | 100% $ | |
| FG | GM-45 | | 122.71 | 1 | 122.71 | | | 122.71 SA-800106 | Disposed, MOWRER, ERNEST OMAR III 8/2 | | 100% $ | |
| FG | GM-45 | | 122.71 | 1 | 122.71 | | | 122.71 SA-800107 | Disposed, MOWRER, ERNEST OMAR III 8/2 | | 100% $ | |
| FG | GM-45 | | 122.71 | 1 | 122.71 | | | 122.71 SA-800108 | Disposed, MOWRER, ERNEST OMAR III 8/2 | | 100% $ | |
| FG | GM-45 | | 122.71 | 1 | 122.71 | | | 122.71 SA-800132 | Disposed, MOWRER, ERNEST OMAR III 8/2 | | 100% $ | |
| FG | ONE | | 345.00 | 1 | 345.00 | | | 345.00 SA-401153 | Disposed, ROUGHNECK FIREARMS LLC 8/2 | | 100% $ | |
| FG | M249 | C05887 | 7,696.00 | 1 | 7,696.00 | | | 7,696.00 C05887 | Disposed, shipped to GSL 8/1 | 0 | 100% $ | |
| FG | M249 | C06790 | - | 1 | - | | | - C06790 | Disposed, shipped to GSL 8/1 | 0 | 100% $ | |
| FG | MP5 | C324367 | | 1 | | | | - C324367 | Disposed, shipped to GSL 8/1 | 0 | 100% $ | |
| FG | 18 | DU589US | | 1 | | | | - DU589US | Disposed, shipped to GSL 8/1 | 0 | 100% $ | |
| FG | P90 | FN012409 | 1,449.00 | 1 | 1,449.00 | | | 1,449.00 FN012409 | Disposed, shipped to GSL 8/1 | 0 | 100% $ | |
| FG | P90 | FN016105 | 1,449.00 | 1 | 1,449.00 | | | 1,449.00 FN016105 | Disposed, shipped to GSL 8/1 | 0 | 100% $ | |
| FG | 18c | HGP961 | | 1 | | | | - HGP961 | Disposed, shipped to GSL 8/1 | 0 | 100% $ | |
| FG | M16A2 | HT011747 | | 1 | | | | - HT011747 | Disposed, shipped to GSL 8/1 | 0 | 100% $ | |
| FG | M16A2 | HT014644 | | 1 | | | | - HT014644 | Disposed, shipped to GSL 8/1 | 0 | 100% $ | |
| FG | M16A2 | HT014999 | | 1 | | | | - HT014999 | Disposed, shipped to GSL 8/1 | 0 | 100% $ | |
| FG | M1590 | M288765 | | 1 | | | | - M288765 | Disposed, shipped to GSL 8/1 | 0 | 100% $ | |
| FG | Mini UZI | MU03153 | | 1 | | | | - MU03153 | Disposed, shipped to GSL 8/1 | 0 | 100% $ | |
| FG | AM 180 | QAR-009 | | 1 | | | | - QAR-009 | Disposed, shipped to GSL 8/1 | 0 | 100% $ | |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | | | 245.00 S15-86659 | Disposed, shipped to metal craft 8/9 | | 100% $ | |
| FG | ONE | | 345.00 | 1 | 345.00 | | | 345.00 SA-401462 | Disposed, SOUTHERN ARMORY LLC 8/2 | | 100% $ | |
| FG | ONE | | 345.00 | 1 | 345.00 | | | 345.00 SA-401463 | Disposed, SOUTHERN ARMORY LLC 8/2 | | 100% $ | |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | | | 878.50 SA-1600161 | Disposed, SOUTHERN ARMORY LLC 8/2 | | 100% $ | |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | | | 878.50 SA-1600162 | Disposed, SOUTHERN ARMORY LLC 8/2 | | 100% $ | |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | | | 878.50 SA-1600163 | Disposed, SOUTHERN ARMORY LLC 8/2 | | 100% $ | |
| FG | ONE | | 345.00 | 1 | 345.00 | | | 345.00 SA-401150 | Disposed, SOUTHERN ARMORY LLC 8/2 | | 100% $ | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | ONE | | 345.00 | 1 | 345.00 | - | - | 345.00 | SA-401151 | Disposed, SOUTHERN ARMORY LLC 8/2 | - | 100% $ | - | - |
| FG | ONE | | 345.00 | 1 | 345.00 | - | - | 345.00 | SA-401152 | Disposed, SOUTHERN ARMORY LLC 8/2 | - | 100% $ | - | - |
| FG | GM-4S | | 122.71 | 1 | 122.71 | - | - | 122.71 | SA-B00535 | Disposed, TACTICAL PROFESSIONALS INC 8/1 | - | 100% $ | - | - |
| FG | ONE | | 345.00 | 1 | 345.00 | - | - | 345.00 | SA-401159 | Disposed, TIDWELL, KRISTOPHER 8/2 | - | 100% $ | - | - |
| FG | ONE | | 345.00 | 1 | 345.00 | - | - | 345.00 | SA-401160 | Disposed, TIDWELL, KRISTOPHER 8/2 | - | 100% $ | - | - |
| FG | ONE | | 345.00 | 1 | 345.00 | - | - | 345.00 | SA-401161 | Disposed, TIDWELL, KRISTOPHER 8/2 | - | 100% $ | - | - |
| FG | ONE | | 345.00 | 1 | 345.00 | - | - | 345.00 | SA-401162 | Disposed, TIDWELL, KRISTOPHER 8/2 | - | 100% $ | - | - |
| FG | ONE | | 345.00 | 1 | 345.00 | - | - | 345.00 | SA-401163 | Disposed, TIDWELL, KRISTOPHER 8/2 | - | 100% $ | - | - |
| FG | ONE | | 345.00 | 1 | 345.00 | - | - | 345.00 | SA-401164 | Disposed, TIDWELL, KRISTOPHER 8/2 | - | 100% $ | - | - |
| FG | ONE | | 345.00 | 1 | 345.00 | - | - | 345.00 | SA-401165 | Disposed, TIDWELL, KRISTOPHER 8/2 | - | 100% $ | - | - |
| FG | ONE | | 345.00 | 1 | 345.00 | - | - | 345.00 | SA-401166 | Disposed, TIDWELL, KRISTOPHER 8/2 | - | 100% $ | - | - |
| FG | ONE | | 345.00 | 1 | 345.00 | - | - | 345.00 | SA-401167 | Disposed, TIDWELL, KRISTOPHER 8/2 | - | 100% $ | - | - |
| FG | ONE | | 345.00 | 1 | 345.00 | - | - | 345.00 | SA-401168 | Disposed, TIDWELL, KRISTOPHER 8/2 | - | 100% $ | - | - |
| FG | ONE | | 345.00 | 1 | 345.00 | - | - | 345.00 | SA-401350 | Disposed, TIDWELL, KRISTOPHER 8/2 | - | 100% $ | - | - |
| FG | ONE | | 345.00 | 1 | 345.00 | - | - | 345.00 | SA-401351 | Disposed, TIDWELL, KRISTOPHER 8/2 | - | 100% $ | - | - |
| FG | ONE | | 345.00 | 1 | 345.00 | - | - | 345.00 | SA-401392 | Disposed, TIDWELL, KRISTOPHER 8/2 | - | 100% $ | - | - |
| FG | ONE | | 345.00 | 1 | 345.00 | - | - | 345.00 | SA-401396 | Disposed, TIDWELL, KRISTOPHER 8/2 | - | 100% $ | - | - |
| FG | ONE | | 345.00 | 1 | 345.00 | - | - | 345.00 | SA-401397 | Disposed, TIDWELL, KRISTOPHER 8/2 | - | 100% $ | - | - |
| FG | ONE | | 345.00 | 1 | 345.00 | - | - | 345.00 | SA-401398 | Disposed, TIDWELL, KRISTOPHER 8/2 | - | 100% $ | - | - |
| FG | ONE | | 345.00 | 1 | 345.00 | - | - | 345.00 | SA-401453 | Disposed, TIDWELL, KRISTOPHER 8/2 | - | 100% $ | - | - |
| FG | ONE | | 345.00 | 1 | 345.00 | - | - | 345.00 | SA-401454 | Disposed, TIDWELL, KRISTOPHER 8/2 | - | 100% $ | - | - |
| FG | ONE | | 345.00 | 1 | 345.00 | - | - | 345.00 | SA-401455 | Disposed, TIDWELL, KRISTOPHER 8/2 | - | 100% $ | - | - |
| FG | ONE | | 345.00 | 1 | 345.00 | - | - | 345.00 | SA-401456 | Disposed, TIDWELL, KRISTOPHER 8/2 | - | 100% $ | - | - |
| FG | GM-9 | | 134.91 | 1 | 134.91 | - | - | 134.91 | SA-700044 | Disposed, TOPPINS, ANTHONY CHARLES 8/2 | - | 100% $ | - | - |
| FG | 10/22 | | 249.00 | 1 | 249.00 | 1 | 249.00 | 351-26983 | Eagle | 249.00 | | 0% $ | - | 249.00 |
| FG | M4 | | 1,495.00 | 1 | 1,495.00 | 1 | 1,495.00 | AJC00049 | Eagle | 1,495.00 | | 0% $ | - | 1,495.00 |
| FG | HDR-15 | | 1,400.00 | 1 | 1,400.00 | 1 | 1,400.00 | FNRL 0002 | Eagle | 1,400.00 | | 0% $ | - | 1,400.00 |
| FG | DEFENDER2000 | | 699.00 | 1 | 699.00 | 1 | 699.00 | LMT91988 | Eagle | 699.00 | | 0% $ | - | 699.00 |
| FG | 700 AAC-SD | | 842.00 | 1 | 842.00 | 1 | 842.00 | RR117068 | Eagle | 842.00 | | 0% $ | - | 842.00 |
| FG | SOS-4S | | 595.00 | 1 | 595.00 | 1 | 595.00 | SOS-13039 | Eagle | 595.00 | | 0% $ | - | 595.00 |
| FG | M4-02 | | 795.00 | 1 | 795.00 | 1 | 795.00 | SOS-13227 | Eagle | 795.00 | | 0% $ | - | 795.00 |
| FG | M4-02 | | 795.00 | 1 | 795.00 | 1 | 795.00 | SOS-13228 | Eagle | 795.00 | | 0% $ | - | 795.00 |
| FG | OASIS | | 599.00 | 1 | 599.00 | 1 | 599.00 | S06-17475 | Eagle | 599.00 | | 0% $ | - | 599.00 |
| FG | LIMP | | 599.00 | 1 | 599.00 | 1 | 599.00 | S07-19798 | Eagle | 599.00 | | 0% $ | - | 599.00 |
| FG | OASIS-K | | 599.00 | 1 | 599.00 | 1 | 599.00 | S08-28230 | Eagle | 599.00 | | 0% $ | - | 599.00 |
| FG | OASIS-K | S08-28241 | 599.00 | 1 | 599.00 | 1 | 599.00 | S08-28241 | Eagle | 599.00 | 200.00 | 0% $ | 399.00 | 200.00 |
| FG | OASIS-K | S08-28243 | 599.00 | 1 | 599.00 | 1 | 599.00 | S08-28243 | Eagle | 599.00 | 200.00 | 0% $ | 399.00 | 200.00 |
| FG | OASIS-77 | | 599.00 | 1 | 599.00 | 1 | 599.00 | S08-28246 | Eagle | 599.00 | | 0% $ | - | 599.00 |
| FG | MULTMOUNT | | 599.00 | 1 | 599.00 | 1 | 599.00 | S09-34398 | Eagle | 599.00 | | 0% $ | - | 599.00 |
| FG | SSR | | 849.00 | 1 | 849.00 | 1 | 849.00 | S09-34694 | Eagle | 849.00 | | 0% $ | - | 849.00 |
| FG | X-SBS | | 399.00 | 1 | 399.00 | 1 | 399.00 | S10-38683 | Eagle | 399.00 | | 0% $ | - | 399.00 |
| FG | X-SBS | | 399.00 | 1 | 399.00 | 1 | 399.00 | S10-38684 | Eagle | 399.00 | | 0% $ | - | 399.00 |
| FG | OASIS-P | | 599.00 | 1 | 599.00 | 1 | 599.00 | S10-40522 | Eagle | 599.00 | | 0% $ | - | 599.00 |
| FG | OASIS-P | | 599.00 | 1 | 599.00 | 1 | 599.00 | S10-40543 | Eagle | 599.00 | | 0% $ | - | 599.00 |
| FG | OASIS-R | | 599.00 | 1 | 599.00 | 1 | 599.00 | S12-63265 | Eagle | 599.00 | | 0% $ | - | 599.00 |
| FG | OASIS-R | | 599.00 | 1 | 599.00 | 1 | 599.00 | S12-63391 | Eagle | 599.00 | | 0% $ | - | 599.00 |
| FG | N/A | | 895.00 | 1 | 895.00 | 1 | 895.00 | S13-69197 | N/A | 895.00 | | 0% $ | - | 895.00 |
| FG | WMR | S13-65211 | 525.00 | 1 | 525.00 | 1 | 525.00 | S13-65211 | Eagle | 525.00 | 50.00 | 0% $ | 475.00 | 50.00 |
| FG | WMR | S13-65212 | 525.00 | 1 | 525.00 | 1 | 525.00 | S13-65212 | Eagle | 525.00 | 50.00 | 0% $ | 475.00 | 50.00 |
| FG | WMR | S13-65213 | 525.00 | 1 | 525.00 | 1 | 525.00 | S13-65213 | Eagle | 525.00 | 50.00 | 0% $ | 475.00 | 50.00 |
| FG | X300 | | 995.00 | 1 | 995.00 | 1 | 995.00 | S13-65377 | Eagle | 995.00 | | 0% $ | - | 995.00 |
| FG | X556 | | 995.00 | 1 | 995.00 | 1 | 995.00 | S13-65905 | Eagle | 995.00 | | 0% $ | - | 995.00 |
| FG | X30 | | 995.00 | 1 | 995.00 | 1 | 995.00 | S13-67727 | Eagle | 995.00 | | 0% $ | - | 995.00 |
| FG | X30 | | 995.00 | 1 | 995.00 | 1 | 995.00 | S13-67729 | Eagle | 995.00 | | 0% $ | - | 995.00 |
| FG | XGS-TSM | | 1,300.00 | 1 | 1,300.00 | 1 | 1,300.00 | S13-69532 | Eagle | 1,300.00 | | 0% $ | - | 1,300.00 |
| FG | MULTMOUNT | | 599.00 | 1 | 599.00 | 1 | 599.00 | S13-69923 | Eagle | 599.00 | | 0% $ | - | 599.00 |
| FG | XGMT-300 | | 995.00 | 1 | 995.00 | 1 | 995.00 | S13-70091 | Eagle | 995.00 | | 0% $ | - | 995.00 |
| FG | WMR | S13-72149 | 525.00 | 1 | 525.00 | 1 | 525.00 | S13-72149 | Eagle | 525.00 | 50.00 | 0% $ | 475.00 | 50.00 |
| FG | WMR | S13-72150 | 525.00 | 1 | 525.00 | 1 | 525.00 | S13-72150 | Eagle | 525.00 | 50.00 | 0% $ | 475.00 | 50.00 |
| FG | N/A | | 895.00 | 1 | 895.00 | 1 | 895.00 | S13-72151 | Eagle | 895.00 | | 0% $ | - | 895.00 |
| FG | 300BLK | | 995.00 | 1 | 995.00 | 1 | 995.00 | S13-73418 | Eagle | 995.00 | | 0% $ | - | 995.00 |
| FG | N/A | | 895.00 | 1 | 895.00 | 1 | 895.00 | S13-74028 | Eagle | 895.00 | | 0% $ | - | 895.00 |
| FG | TREX-GB | | 599.00 | 1 | 599.00 | 1 | 599.00 | S14-75202 | Eagle | 599.00 | | 0% $ | - | 599.00 |
| FG | N/A | | 895.00 | 1 | 895.00 | 1 | 895.00 | S14-75610 | Eagle | 895.00 | | 0% $ | - | 895.00 |
| FG | N/A | | 895.00 | 1 | 895.00 | 1 | 895.00 | S14-75611 | Eagle | 895.00 | | 0% $ | - | 895.00 |
| FG | X30 | | 995.00 | 1 | 995.00 | 1 | 995.00 | S15-84581 | Eagle | 995.00 | | 0% $ | - | 995.00 |
| FG | GPMG-762 | | 1,200.00 | 1 | 1,200.00 | 1 | 1,200.00 | S15-84836 | Eagle | 1,200.00 | | 0% $ | - | 1,200.00 |
| FG | XSAND-AL | | 995.00 | 1 | 995.00 | 1 | 995.00 | S15-87635 | Eagle | 995.00 | | 0% $ | - | 995.00 |
| FG | HMR | S15-88076 | 525.00 | 1 | 525.00 | 1 | 525.00 | S15-88076 | Eagle | 525.00 | 50.00 | 0% $ | 475.00 | 50.00 |
| FG | SFN-57 | | 599.00 | 1 | 599.00 | 1 | 599.00 | S15-88255 | Eagle | 599.00 | | 0% $ | - | 599.00 |
| FG | GMT-HALO-340 | | 995.00 | 1 | 995.00 | 1 | 995.00 | S15-88401 | Eagle | 995.00 | | 0% $ | - | 995.00 |
| FG | URG | | 1,999.00 | 1 | 1,999.00 | 1 | 1,999.00 | S15-89431 | Eagle | 1,999.00 | | 0% $ | - | 1,999.00 |
| FG | Victory | | 425.00 | 1 | 425.00 | 1 | 425.00 | S16-107090 | Eagle | 425.00 | | 0% $ | - | 425.00 |
| FG | X-4S | | 595.00 | 1 | 595.00 | 1 | 595.00 | S16-109094 | Eagle | 595.00 | | 0% $ | - | 595.00 |
| FG | X-4S | | 595.00 | 1 | 595.00 | 1 | 595.00 | S16-109095 | Eagle | 595.00 | | 0% $ | - | 595.00 |
| FG | N/A | | 895.00 | 1 | 895.00 | 1 | 895.00 | S16-109128A | Eagle | 895.00 | | 0% $ | - | 895.00 |
| FG | MK-9K | | 699.00 | 1 | 699.00 | 1 | 699.00 | S16-109137 | Eagle | 699.00 | | 0% $ | - | 699.00 |
| FG | QUANTUM | | 494.00 | 1 | 494.00 | 1 | 494.00 | S97-3391 | Eagle | 494.00 | | 0% $ | - | 494.00 |
| FG | ALPINE | | 49.00 | 1 | 49.00 | 1 | 49.00 | S11-47797 | Eagle | 49.00 | | 0% $ | - | 49.00 |
| FG | ALPINE | | 49.00 | 1 | 49.00 | 1 | 49.00 | S13-74091 | Eagle | 49.00 | | 0% $ | - | 49.00 |
| FG | ALPINE | | 49.00 | 1 | 49.00 | 1 | 49.00 | S13-74092 | Eagle | 49.00 | | 0% $ | - | 49.00 |
| FG | ALPINE | | 49.00 | 1 | 49.00 | 1 | 49.00 | S13-74114 | Eagle | 49.00 | | 0% $ | - | 49.00 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | S16-84849P | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | S15-84850P | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | S17-110417 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | S17-110424 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | S17-110425 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | S17-110427 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | S17-110439 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | S17-110440 | Eagle | 521.25 | | 0% $ | - | 521.25 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-110501 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-110507 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-110509 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-110512 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-110580 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-111450 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-111452 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-111453 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-111454 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-111455 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-111456 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-111457 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-111458 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-111459 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-111460 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-111461 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-111462 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-111463 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-111464 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-111465 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-111467 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-111468 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-111469 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-111470 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-111472 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-111473 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-112215 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-112216 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-112217 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-112218 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-112219 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-112220 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-112221 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-112222 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-112223 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-112224 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-112225 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-112226 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-112227 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-112228 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-112229 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-112230 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-112231 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-112232 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-112233 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-112234 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-112235 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-112236 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-112237 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-112238 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-112239 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-112240 | Eagle | 521.25 | | 0% $ | - | 521.25 |
| FG | ARSENAL | | 360.50 | 1 | 360.50 | 1 | 360.50 | - | S16-109111 | Eagle | 360.50 | | 0% $ | - | 360.50 |
| FG | ARSENAL | | 360.50 | 1 | 360.50 | 1 | 360.50 | - | S16-109114 | Eagle | 360.50 | | 0% $ | - | 360.50 |
| FG | ARSENAL | | 360.50 | 1 | 360.50 | 1 | 360.50 | - | S16-109118 | Eagle | 360.50 | | 0% $ | - | 360.50 |
| FG | ARSENAL | | 360.50 | 1 | 360.50 | 1 | 360.50 | - | S16-109119 | Eagle | 360.50 | | 0% $ | - | 360.50 |
| FG | AURORA | | 140.30 | 1 | 140.30 | 1 | 140.30 | - | S17-111602 | Eagle | 140.30 | | 0% $ | - | 140.30 |
| FG | AURORA | | 140.30 | 1 | 140.30 | 1 | 140.30 | - | S17-111604 | Eagle | 140.30 | | 0% $ | - | 140.30 |
| FG | AURORA | | 140.30 | 1 | 140.30 | 1 | 140.30 | - | S17-111606 | Eagle | 140.30 | | 0% $ | - | 140.30 |
| FG | AURORA | | 140.30 | 1 | 140.30 | 1 | 140.30 | - | S17-111609 | Eagle | 140.30 | | 0% $ | - | 140.30 |
| FG | AURORA | | 140.30 | 1 | 140.30 | 1 | 140.30 | - | S17-111660 | Eagle | 140.30 | | 0% $ | - | 140.30 |
| FG | BLACKSIDE | | 150.79 | 1 | 150.79 | 1 | 150.79 | - | S08-14874 | Eagle | 150.79 | | 0% $ | - | 150.79 |
| FG | BLACKSIDE | | 150.79 | 1 | 150.79 | 1 | 150.79 | - | S08-28924 | Eagle | 150.79 | | 0% $ | - | 150.79 |
| FG | BLACKSIDE | S13-66377 | 150.79 | 1 | 150.79 | 1 | 150.79 | - | S13-66377 | Eagle | 150.79 | 50.00 | 0% $ | 100.79 | 50.00 |
| FG | BLACKSIDE | | 150.79 | 1 | 150.79 | 1 | 150.79 | - | S13-67408 | Eagle | 150.79 | | 0% $ | - | 150.79 |
| FG | BLACKSIDE | | 150.79 | 1 | 150.79 | 1 | 150.79 | - | S13-70515 | Eagle | 150.79 | | 0% $ | - | 150.79 |
| FG | BLACKSIDE | | 150.79 | 1 | 150.79 | 1 | 150.79 | - | S13-70516 | Eagle | 150.79 | | 0% $ | - | 150.79 |
| FG | BLACKSIDE | | 150.79 | 1 | 150.79 | 1 | 150.79 | - | S13-70518 | Eagle | 150.79 | | 0% $ | - | 150.79 |
| FG | BLACKSIDE | | 150.79 | 1 | 150.79 | 1 | 150.79 | - | S13-70519 | Eagle | 150.79 | | 0% $ | - | 150.79 |
| FG | BLACKSIDE | | 150.79 | 1 | 150.79 | 1 | 150.79 | - | S13-70506 | Eagle | 150.79 | | 0% $ | - | 150.79 |
| FG | BLACKSIDE | | 150.79 | 1 | 150.79 | 1 | 150.79 | - | S13-72703 | Eagle | 150.79 | | 0% $ | - | 150.79 |
| FG | CS-308 | | 98.00 | 1 | 98.00 | 1 | 98.00 | - | S15-88284 | Eagle | 98.00 | | 0% $ | - | 98.00 |
| FG | CS-308 | | 98.00 | 1 | 98.00 | 1 | 98.00 | - | S15-88285 | Eagle | 98.00 | | 0% $ | - | 98.00 |
| FG | CS-308 | | 98.00 | 1 | 98.00 | 1 | 98.00 | - | S15-88287 | Eagle | 98.00 | | 0% $ | - | 98.00 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S16-90037 | Eagle | 364.75 | | 0% $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S16-90134 | Eagle | 364.75 | | 0% $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S16-99987 | Eagle | 364.75 | | 0% $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S16-99988 | Eagle | 364.75 | | 0% $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-110452 | Eagle | 364.75 | | 0% $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-110454 | Eagle | 364.75 | | 0% $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-110456 | Eagle | 364.75 | | 0% $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-110457 | Eagle | 364.75 | | 0% $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-110499 | Eagle | 364.75 | | 0% $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-110528 | Eagle | 364.75 | | 0% $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-110545 | Eagle | 364.75 | | 0% $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-110546 | Eagle | 364.75 | | 0% $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-110547 | Eagle | 364.75 | | 0% $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-110883 | Eagle | 364.75 | | 0% $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-110902 | Eagle | 364.75 | | 0% $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-110903 | Eagle | 364.75 | | 0% $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111519 | Eagle | 364.75 | | 0% $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111524 | Eagle | 364.75 | | 0% $ | - | 364.75 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111533 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111534 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111535 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111536 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111537 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111538 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111542 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111544 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111545 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111547 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111552 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111553 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111554 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111555 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111556 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111557 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111558 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111559 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111560 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111561 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111562 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111563 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111564 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111565 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111566 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111567 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111568 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111569 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111570 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111571 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111572 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111573 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111574 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111575 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111576 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111577 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111578 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111579 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111580 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111581 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111582 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111583 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111584 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111585 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111586 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111587 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111588 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111589 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111590 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111591 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111592 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111593 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111594 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111595 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111596 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111597 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111598 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111599 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111600 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111601 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111602 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111603 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111604 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111605 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111606 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111607 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111608 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111609 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111610 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111611 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111612 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111613 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111614 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111615 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111616 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111617 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111618 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111619 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111620 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111621 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111622 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111623 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111624 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111625 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111626 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111627 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111628 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111629 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111630 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111631 | Eagle | 364.75 | 0% | $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111632 | Eagle | 364.75 | 0% | $ | - | 364.75 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111633 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111634 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111635 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111636 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111637 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111638 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111639 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111640 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111641 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111642 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111643 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111644 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111645 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111646 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111727 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111728 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111729 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111730 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111731 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111732 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111733 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111734 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111735 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111736 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111737 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111738 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111739 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111740 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111741 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111742 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111743 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111744 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111745 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111746 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111747 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111748 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111749 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111750 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111751 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111752 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111753 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111754 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111755 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111756 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111757 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111758 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111759 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111760 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111761 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111762 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111763 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111764 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111765 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111766 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111767 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111768 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111769 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111770 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111771 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111772 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111773 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111774 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111775 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111776 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111809 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111810 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111811 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111812 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111813 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111814 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111815 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111816 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111817 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111818 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111819 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111820 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111821 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111822 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111823 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111824 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111825 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111826 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111827 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111828 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111829 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111830 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111831 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111832 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111833 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111834 | Eagle | 364.75 | 0% $ | - | 364.75 |
| FG | DAGGER | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-111835 | Eagle | 364.75 | 0% $ | - | 364.75 |

| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | S17-111836 | Eagle | 364.75 | | 0% | $ | - | 364.75 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | S17-111837 | Eagle | 364.75 | | 0% | $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | S17-111838 | Eagle | 364.75 | | 0% | $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | S17-111839 | Eagle | 364.75 | | 0% | $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | S17-111840 | Eagle | 364.75 | | 0% | $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | S17-111941 | Eagle | 364.75 | | 0% | $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | S17-111941 | Eagle | 364.75 | | 0% | $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | S17-111942 | Eagle | 364.75 | | 0% | $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | S17-111913 | Eagle | 364.75 | | 0% | $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | S17-111844 | Eagle | 364.75 | | 0% | $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | S17-111845 | Eagle | 364.75 | | 0% | $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | S17-111846 | Eagle | 364.75 | | 0% | $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | S17-111847 | Eagle | 364.75 | | 0% | $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | S17-111848 | Eagle | 364.75 | | 0% | $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | S17-111849 | Eagle | 364.75 | | 0% | $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | S17-111850 | Eagle | 364.75 | | 0% | $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | S17-111851 | Eagle | 364.75 | | 0% | $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | S17-111852 | Eagle | 364.75 | | 0% | $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | S17-111853 | Eagle | 364.75 | | 0% | $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | S17-111854 | Eagle | 364.75 | | 0% | $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | S17-111855 | Eagle | 364.75 | | 0% | $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | S17-111856 | Eagle | 364.75 | | 0% | $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | S17-111857 | Eagle | 364.75 | | 0% | $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | S17-111858 | Eagle | 364.75 | | 0% | $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | S17-111859 | Eagle | 364.75 | | 0% | $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | S17-111860 | Eagle | 364.75 | | 0% | $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | S17-112100 | Eagle | 364.75 | | 0% | $ | - | 364.75 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | S17-112101 | Eagle | 364.75 | | 0% | $ | - | 364.75 |
| FG | Dagger II | | 364.75 | 1 | 364.75 | 1 | 364.75 | S17-110189 | Eagle | 364.75 | | 0% | $ | - | 364.75 |
| FG | Dagger II | | 364.75 | 1 | 364.75 | 1 | 364.75 | S17-110190 | Eagle | 364.75 | | 0% | $ | - | 364.75 |
| FG | GS | | 150.00 | 1 | 150.00 | 1 | 150.00 | S10-41957 | Eagle | 150.00 | | 0% | $ | - | 150.00 |
| FG | GS | | 150.00 | 1 | 150.00 | 1 | 150.00 | S11-44057 | Eagle | 150.00 | | 0% | $ | - | 150.00 |
| FG | GS | | 150.00 | 1 | 150.00 | 1 | 150.00 | S11-44061 | Eagle | 150.00 | | 0% | $ | - | 150.00 |
| FG | GS | | 150.00 | 1 | 150.00 | 1 | 150.00 | S13-72769 | Eagle | 150.00 | | 0% | $ | - | 150.00 |
| FG | GS-22 | S13-69154 | 150.00 | 1 | 150.00 | 1 | 150.00 | S13-69154 | Eagle | 150.00 | 50.00 | 0% | $ | 100.00 | 50.00 |
| FG | GS-22 | S13-69155 | 150.00 | 1 | 150.00 | 1 | 150.00 | S13-69155 | Eagle | 150.00 | 50.00 | 0% | $ | 100.00 | 50.00 |
| FG | GS-22 | S13-69156 | 150.00 | 1 | 150.00 | 1 | 150.00 | S13-69156 | Eagle | 150.00 | 50.00 | 0% | $ | 100.00 | 50.00 |
| FG | GS-22 | S13-69157 | 150.00 | 1 | 150.00 | 1 | 150.00 | S13-69157 | Eagle | 150.00 | 50.00 | 0% | $ | 100.00 | 50.00 |
| FG | GS-22 | S13-69158 | 150.00 | 1 | 150.00 | 1 | 150.00 | S13-69158 | Eagle | 150.00 | 50.00 | 0% | $ | 100.00 | 50.00 |
| FG | GS-22 | | 150.00 | 1 | 150.00 | 1 | 150.00 | S13-69202 | Eagle | 150.00 | | 0% | $ | - | 150.00 |
| FG | GS-22 | | 150.00 | 1 | 150.00 | 1 | 150.00 | S13-70402 | Eagle | 150.00 | | 0% | $ | - | 150.00 |
| FG | GS-T | S13-71799 | 150.00 | 1 | 150.00 | 1 | 150.00 | S13-71799 | Eagle | 150.00 | 150.00 | 0% | $ | - | 150.00 |
| FG | GS-T | | 150.00 | 1 | 150.00 | 1 | 150.00 | S13-71814 | Eagle | 150.00 | | 0% | $ | - | 150.00 |
| FG | GS-T | | 150.00 | 1 | 150.00 | 1 | 150.00 | S14-78593 | Eagle | 150.00 | | 0% | $ | - | 150.00 |
| FG | G7-T | | 350.58 | 1 | 350.58 | 1 | 350.58 | S14-75599 | Eagle | 350.58 | | 0% | $ | - | 350.58 |
| FG | G7-T | | 350.58 | 1 | 350.58 | 1 | 350.58 | S14-75600 | Eagle | 350.58 | | 0% | $ | - | 350.58 |
| FG | G7-T | | 350.58 | 1 | 350.58 | 1 | 350.58 | S14-75601 | Eagle | 350.58 | | 0% | $ | - | 350.58 |
| FG | G7-T | | 350.58 | 1 | 350.58 | 1 | 350.58 | S14-75602 | Eagle | 350.58 | | 0% | $ | - | 350.58 |
| FG | G7-T | | 350.58 | 1 | 350.58 | 1 | 350.58 | S14-75603 | Eagle | 350.58 | | 0% | $ | - | 350.58 |
| FG | G7-T | | 350.58 | 1 | 350.58 | 1 | 350.58 | S14-75604 | Eagle | 350.58 | | 0% | $ | - | 350.58 |
| FG | G7-T | | 350.58 | 1 | 350.58 | 1 | 350.58 | S14-75605 | Eagle | 350.58 | | 0% | $ | - | 350.58 |
| FG | G7-T | | 350.58 | 1 | 350.58 | 1 | 350.58 | S14-75606 | Eagle | 350.58 | | 0% | $ | - | 350.58 |
| FG | G7-T | | 350.58 | 1 | 350.58 | 1 | 350.58 | S14-75607 | Eagle | 350.58 | | 0% | $ | - | 350.58 |
| FG | GM-22 | | 56.28 | 1 | 56.28 | 1 | 56.28 | S14-76945 | Eagle | 56.28 | | 0% | $ | - | 56.28 |
| FG | GM-22 | | 56.28 | 1 | 56.28 | 1 | 56.28 | S14-76947 | Eagle | 56.28 | | 0% | $ | - | 56.28 |
| FG | GM-22 | | 56.28 | 1 | 56.28 | 1 | 56.28 | S14-77773 | Eagle | 56.28 | | 0% | $ | - | 56.28 |
| FG | GM-22 | | 56.28 | 1 | 56.28 | 1 | 56.28 | S14-77975 | Eagle | 56.28 | | 0% | $ | - | 56.28 |
| FG | GM-22 | | 56.28 | 1 | 56.28 | 1 | 56.28 | S14-80930 | Eagle | 56.28 | | 0% | $ | - | 56.28 |
| FG | GM-22 | | 56.28 | 1 | 56.28 | 1 | 56.28 | S15-87496 | Eagle | 56.28 | | 0% | $ | - | 56.28 |
| FG | GM-22 | | 56.28 | 1 | 56.28 | 1 | 56.28 | S16-104920 | Eagle | 56.28 | | 0% | $ | - | 56.28 |
| FG | GM-22 | | 56.28 | 1 | 56.28 | 1 | 56.28 | S16-104421 | Eagle | 56.28 | | 0% | $ | - | 56.28 |
| FG | GM-22 | | 56.28 | 1 | 56.28 | 1 | 56.28 | S16-105026 | Eagle | 56.28 | | 0% | $ | - | 56.28 |
| FG | GM-22 | | 56.28 | 1 | 56.28 | 1 | 56.28 | S16-105195 | Eagle | 56.28 | | 0% | $ | - | 56.28 |
| FG | GM-22 | | 56.28 | 1 | 56.28 | 1 | 56.28 | S16-105206 | Eagle | 56.28 | | 0% | $ | - | 56.28 |
| FG | GM-22 | | 56.28 | 1 | 56.28 | 1 | 56.28 | S16-105215 | Eagle | 56.28 | | 0% | $ | - | 56.28 |
| FG | GM-22 | | 56.28 | 1 | 56.28 | 1 | 56.28 | S16-105386 | Eagle | 56.28 | | 0% | $ | - | 56.28 |
| FG | GM-22 | | 56.28 | 1 | 56.28 | 1 | 56.28 | S16-105621 | Eagle | 56.28 | | 0% | $ | - | 56.28 |
| FG | GM-22 | | 56.28 | 1 | 56.28 | 1 | 56.28 | S16-107162 | Eagle | 56.28 | | 0% | $ | - | 56.28 |
| FG | GM-22 | | 56.28 | 1 | 56.28 | 1 | 56.28 | S16-107171 | Eagle | 56.28 | | 0% | $ | - | 56.28 |
| FG | GM-22 | | 56.28 | 1 | 56.28 | 1 | 56.28 | S16-107245 | Eagle | 56.28 | | 0% | $ | - | 56.28 |
| FG | GM-22 | | 56.28 | 1 | 56.28 | 1 | 56.28 | S16-107247 | Eagle | 56.28 | | 0% | $ | - | 56.28 |
| FG | GM-22 | | 56.28 | 1 | 56.28 | 1 | 56.28 | S16-95972 | Eagle | 56.28 | | 0% | $ | - | 56.28 |
| FG | GM-22 | | 56.28 | 1 | 56.28 | 1 | 56.28 | S16-107187 | Eagle | 56.28 | | 0% | $ | - | 56.28 |
| FG | GM-22 | | 56.28 | 1 | 56.28 | 1 | 56.28 | SA-900207 | Eagle | 56.28 | | 0% | $ | - | 56.28 |
| FG | GM-22 | | 56.28 | 1 | 56.28 | 1 | 56.28 | SA-900208 | Eagle | 56.28 | | 0% | $ | - | 56.28 |
| FG | GM-22 | | 56.28 | 1 | 56.28 | 1 | 56.28 | SA-900214 | Eagle | 56.28 | | 0% | $ | - | 56.28 |
| FG | GM-22 | | 56.28 | 1 | 56.28 | 1 | 56.28 | SA-900215 | Eagle | 56.28 | | 0% | $ | - | 56.28 |
| FG | GM-22 | | 56.28 | 1 | 56.28 | 1 | 56.28 | SA-900218 | Eagle | 56.28 | | 0% | $ | - | 56.28 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | S14-79079 | Eagle | 122.71 | | 0% | $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | S14-79080 | Eagle | 122.71 | | 0% | $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | S14-79081 | Eagle | 122.71 | | 0% | $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | S14-79082 | Eagle | 122.71 | | 0% | $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | S14-79083 | Eagle | 122.71 | | 0% | $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | S14-79084 | Eagle | 122.71 | | 0% | $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | S14-79085 | Eagle | 122.71 | | 0% | $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | S14-79086 | Eagle | 122.71 | | 0% | $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | S14-79087 | Eagle | 122.71 | | 0% | $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | S14-79088 | Eagle | 122.71 | | 0% | $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | S15-87690 | Eagle | 122.71 | | 0% | $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | S15-87780 | Eagle | 122.71 | | 0% | $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | S15-87784 | Eagle | 122.71 | | 0% | $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | S16-90203 | Eagle | 122.71 | | 0% | $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | S16-90205 | Eagle | 122.71 | | 0% | $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | S16-93290 | Eagle | 122.71 | | 0% | $ | - | 122.71 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | S15-93338 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | S16-105771 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | S16-105942 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | S16-105943 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | S16-105945 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | S16-106304 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | S16-108487 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | S16-108529 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | S16-98745 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800091 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800062 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800142 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800143 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800144 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800145 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800150 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800157 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800158 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800159 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800160 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800161 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800164 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800165 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800166 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800167 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800168 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800169 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800170 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800171 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800172 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800173 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800174 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800175 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800176 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800177 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800178 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800179 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800180 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800181 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800182 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800183 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800184 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800185 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800186 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800187 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800188 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800189 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800190 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800191 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800192 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800193 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800194 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800195 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800196 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800197 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800198 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800199 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800200 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800201 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800202 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800203 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800204 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800205 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800206 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800207 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800208 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800209 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800210 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800211 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800212 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800213 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800214 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800215 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800216 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800217 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800218 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800219 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800220 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800221 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800222 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800223 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800224 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800225 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800226 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800227 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800228 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800229 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800230 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800231 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800232 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800233 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800234 | Eagle | 122.71 | 0% $ | - | 122.71 |

| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600235 | Eagle | 122.71 | 0% $ | - | 122.71 |
|----|-------|---|--------|---|--------|---|--------|-----------|-------|--------|------|---|--------|
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600236 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600237 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600238 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600239 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600240 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600241 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600242 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600243 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600244 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600245 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600246 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600247 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600248 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600249 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600250 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600251 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600252 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600253 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600254 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600255 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600256 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600257 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600258 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600259 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600260 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600261 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600262 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600263 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600264 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600265 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600266 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600267 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600268 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600269 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600270 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600271 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600272 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600273 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600274 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600275 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600276 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600277 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600278 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600279 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600280 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600281 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600282 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600283 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600284 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600285 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600286 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600287 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600288 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600289 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600290 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600291 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600292 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600293 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600294 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600295 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600296 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600297 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600298 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600299 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600300 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600301 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600302 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600303 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600304 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600305 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600306 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600307 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600308 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600309 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600310 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600311 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600312 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600313 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600314 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600315 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600316 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600317 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600318 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600319 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600320 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600321 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600322 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600323 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600324 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-600325 | Eagle | 122.71 | 0% $ | - | 122.71 |

| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800326 | Eagle | 122.71 | 0% $ | - | 122.71 |
|----|-------|--------|---|--------|---|--------|-----------|-------|--------|------|---|--------|
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800327 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800328 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800329 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800330 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800331 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800332 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800333 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800334 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800335 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800336 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800337 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800338 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800339 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800340 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800341 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800342 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800343 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800344 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800345 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800346 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800347 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800348 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800349 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800350 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800351 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800352 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800353 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800354 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800355 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800356 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800357 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800358 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800359 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800360 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800361 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800362 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800363 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800364 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800365 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800366 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800367 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800368 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800369 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800370 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800371 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800372 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800373 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800374 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800375 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800376 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800377 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800378 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800379 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800380 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800381 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800382 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800383 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800384 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800385 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800386 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800387 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800388 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800389 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800390 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800391 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800392 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800393 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800394 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800395 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800396 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800397 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800398 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800399 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800400 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800401 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800402 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800403 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800404 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800405 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800406 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800407 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800408 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800409 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800410 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800411 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800412 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800413 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800414 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800415 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | 122.71 | 1 | 122.71 | 1 | 122.71 | SA-800416 | Eagle | 122.71 | 0% $ | - | 122.71 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800417 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800418 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800419 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800420 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800421 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800422 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800423 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800424 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800425 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800426 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800427 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800428 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800429 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800430 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800431 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800432 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | SA-800433 | Eagle | 122.71 | 0% $ | - | 122.71 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | S14-80123 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | S14-80124 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | S15-84675 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | S15-84680 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | S15-84681 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | S15-84682 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | S15-88507 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | S15-91858 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | S16-66435 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700012 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700070 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700115 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700155 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700156 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700157 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700158 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700162 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700163 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700164 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700165 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700185 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700186 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700187 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700188 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700189 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700190 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700191 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700192 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700193 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700196 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700197 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700198 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700199 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700200 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700201 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700202 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700203 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700204 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700205 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700206 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700207 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700208 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700209 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700210 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700211 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700212 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700213 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700214 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700215 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700216 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700217 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700218 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700219 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700220 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700221 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700222 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700223 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700224 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700225 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700226 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700227 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700228 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700229 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700230 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700231 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700232 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700233 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700234 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700235 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700236 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700237 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700238 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700239 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700240 | Eagle | 134.91 | 0% $ | - | 134.91 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700241 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700242 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700243 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700244 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700245 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700246 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700247 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700248 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700249 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700250 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700251 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700252 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700253 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700254 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700255 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700256 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700257 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700258 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700259 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700260 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700261 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700262 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700263 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700264 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700265 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700266 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700267 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700268 | Eagle | 134.91 | 0% $ | - | 134.91 | - |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700269 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700270 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700271 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700272 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700273 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700274 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700275 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700276 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700277 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700278 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700279 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700280 | Eagle | 134.91 | 0% $ | - | 134.91 | - |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700281 | Eagle | 134.91 | 0% $ | - | 134.91 | 1,700.00 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700283 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700284 | Eagle | 134.91 | 0% $ | - | 134.91 | - |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700285 | Eagle | 134.91 | 0% $ | - | 134.91 | - |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700286 | Eagle | 134.91 | 0% $ | - | 134.91 | - |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700287 | Eagle | 134.91 | 0% $ | - | 134.91 | - |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700288 | Eagle | 134.91 | 0% $ | - | 134.91 | - |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700289 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700290 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700291 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700292 | Eagle | 134.91 | 0% $ | - | 134.91 | - |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700293 | Eagle | 134.91 | 0% $ | - | 134.91 | - |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700294 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700295 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700296 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700297 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700298 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700299 | Eagle | 134.91 | 0% $ | - | 134.91 | - |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700300 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700301 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700302 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700303 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700304 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700305 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700306 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700307 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700308 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700309 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700310 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700311 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700312 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700313 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700314 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700315 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700316 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700317 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700318 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700319 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700320 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700321 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700322 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700323 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700324 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700325 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700326 | Eagle | 134.91 | 0% $ | - | 134.91 | - |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700327 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700328 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700329 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700330 | Eagle | 134.91 | 0% $ | - | 134.91 | |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700331 | Eagle | 134.91 | 0% $ | - | 134.91 | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | GM-9 | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700332 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700333 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700334 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700335 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700336 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700337 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700338 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700339 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700340 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700341 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700342 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700343 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700344 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GM-9 | 134.91 | 1 | 134.91 | 1 | 134.91 | - | SA-700345 | Eagle | 134.91 | 0% $ | - | 134.91 |
| FG | GMT-300 | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S13-73424 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S15-87860 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S16-107094 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S16-107095 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S16-107096 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S16-107097 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S16-87769 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S16-87769 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S16-97770 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S16-98716 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S16-98731 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S16-98732 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S16-98733 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110102L | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110138 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110139 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110378 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110380 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110382 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110383 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110384 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110584 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110585 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110586 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110587 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110588 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110589 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110590 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110591 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110592 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110593 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110594 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110595 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110596 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110597 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110626 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110683 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110684 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110685 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110686 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110687 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110688 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110689 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110690 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110691 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110692 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110693 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110694 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110695 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110696 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110697 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110698 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110699 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110700 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110701 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110702 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110703 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110704 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110705 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110706 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110707 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110708 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110709 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110710 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110711 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110712 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110713 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110714 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110715 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110716 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110717 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110718 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110719 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110720 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110721 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110722 | Eagle | 268.00 | 0% $ | - | 268.00 |
| FG | GMT-300BLK | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110723 | Eagle | 268.00 | 0% $ | - | 268.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110724 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110725 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110726 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110727 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110728 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110729 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110730 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110731 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110732 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110733 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110734 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110735 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110736 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110737 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110738 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110739 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110740 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110741 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110742 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110743 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110744 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110745 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110746 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110747 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110748 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110749 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110750 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110751 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110752 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110753 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110754 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110755 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110756 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110757 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110758 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110759 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110760 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110761 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110762 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110763 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110764 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110765 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110766 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110767 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110768 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110769 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110770 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110771 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110772 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110773 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110774 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110775 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110776 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110777 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110778 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110779 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110780 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110781 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110782 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110783 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110784 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110786 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110787 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110788 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110789 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110790 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110791 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110792 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110793 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110794 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110845 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110846 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110847 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110848 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111677 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111678 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111679 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111680 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111681 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111682 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111683 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111684 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111685 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111686 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111687 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111688 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111689 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111690 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111691 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111692 | Eagle | 268.00 | 0% | $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111693 | Eagle | 268.00 | 0% | $ | - | 268.00 |

| FG | Product | Code | | | | | | | Ref | Vendor | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111694 | Eagle | 268.00 | | 0% $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111695 | Eagle | 268.00 | | 0% $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111696 | Eagle | 268.00 | | 0% $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111697 | Eagle | 268.00 | | 0% $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111698 | Eagle | 268.00 | | 0% $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111699 | Eagle | 268.00 | | 0% $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111700 | Eagle | 268.00 | | 0% $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111701 | Eagle | 268.00 | | 0% $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111702 | Eagle | 268.00 | | 0% $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111703 | Eagle | 268.00 | | 0% $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111704 | Eagle | 268.00 | | 0% $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111705 | Eagle | 268.00 | | 0% $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111706 | Eagle | 268.00 | | 0% $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111707 | Eagle | 268.00 | | 0% $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111708 | Eagle | 268.00 | | 0% $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111709 | Eagle | 268.00 | | 0% $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111710 | Eagle | 268.00 | | 0% $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111711 | Eagle | 268.00 | | 0% $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111712 | Eagle | 268.00 | | 0% $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111713 | Eagle | 268.00 | | 0% $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111714 | Eagle | 268.00 | | 0% $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111715 | Eagle | 268.00 | | 0% $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111716 | Eagle | 268.00 | | 0% $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111717 | Eagle | 268.00 | | 0% $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111718 | Eagle | 268.00 | | 0% $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111719 | Eagle | 268.00 | | 0% $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111720 | Eagle | 268.00 | | 0% $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111721 | Eagle | 268.00 | | 0% $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111722 | Eagle | 268.00 | | 0% $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111723 | Eagle | 268.00 | | 0% $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111724 | Eagle | 268.00 | | 0% $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111725 | Eagle | 268.00 | | 0% $ | - | 268.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-111726 | Eagle | 268.00 | | 0% $ | - | 268.00 |
| FG | GMT-300WM | | 321.24 | 1 | 321.24 | 1 | 321.24 | - | S14-78034 | Eagle | 321.24 | | 0% $ | - | 321.24 |
| FG | GMT-300WM | | 321.24 | 1 | 321.24 | 1 | 321.24 | - | S14-78607 | Eagle | 321.24 | | 0% $ | - | 321.24 |
| FG | GMT-300WM | | 321.24 | 1 | 321.24 | 1 | 321.24 | - | S14-80799 | Eagle | 321.24 | | 0% $ | - | 321.24 |
| FG | GMT-556LE | S14-76742 | 244.29 | 1 | 244.29 | 1 | 244.29 | - | S14-76742 | Eagle | 244.29 | 200.00 | 0% $ | 44.29 | 200.00 |
| FG | GMT-556LE | | 244.29 | 1 | 244.29 | 1 | 244.29 | - | S14-78642 | Eagle | 244.29 | | 0% $ | - | 244.29 |
| FG | GMT-556LE | | 244.29 | 1 | 244.29 | 1 | 244.29 | - | S14-78643 | Eagle | 244.29 | | 0% $ | - | 244.29 |
| FG | GMT-556QM | S13-72698 | 317.00 | 1 | 317.00 | 1 | 317.00 | - | S13-72698 | Eagle | 317.00 | 100.00 | 0% $ | 217.00 | 100.00 |
| FG | GMT-556QM | S13-72699 | 317.00 | 1 | 317.00 | 1 | 317.00 | - | S13-72699 | Eagle | 317.00 | 100.00 | 0% $ | 217.00 | 100.00 |
| FG | GMT-556QM | S13-72700 | 317.00 | 1 | 317.00 | 1 | 317.00 | - | S13-72700 | Eagle | 317.00 | 100.00 | 0% $ | 217.00 | 100.00 |
| FG | GMT-556QM | S13-72701 | 317.00 | 1 | 317.00 | 1 | 317.00 | - | S13-72701 | Eagle | 317.00 | 100.00 | 0% $ | 217.00 | 100.00 |
| FG | GMT-556QM | S13-72702 | 317.00 | 1 | 317.00 | 1 | 317.00 | - | S13-72702 | Eagle | 317.00 | 100.00 | 0% $ | 217.00 | 100.00 |
| FG | GMT-556QM | S14-75927 | 317.00 | 1 | 317.00 | 1 | 317.00 | - | S14-75927 | Eagle | 317.00 | 200.00 | 0% $ | 117.00 | 200.00 |
| FG | GMT-556QM | S14-75928 | 317.00 | 1 | 317.00 | 1 | 317.00 | - | S14-75928 | Eagle | 317.00 | 100.00 | 0% $ | 217.00 | 100.00 |
| FG | GMT-556QM | | 317.00 | 1 | 317.00 | 1 | 317.00 | - | S14-76580 | Eagle | 317.00 | | 0% $ | - | 317.00 |
| FG | GMT-556QM | S15-91587 | 317.00 | 1 | 317.00 | 1 | 317.00 | - | S15-91587 | Eagle | 317.00 | 200.00 | 0% $ | 117.00 | 200.00 |
| FG | GMT-HALO | | 378.00 | 1 | 378.00 | 1 | 378.00 | - | S14-81795 | Eagle | 378.00 | | 0% $ | - | 378.00 |
| FG | GMT-HALO | | 378.00 | 1 | 378.00 | 1 | 378.00 | - | S14-81796 | Eagle | 378.00 | | 0% $ | - | 378.00 |
| FG | GMT-HALO | | 378.00 | 1 | 378.00 | 1 | 378.00 | - | S14-81799 | Eagle | 378.00 | | 0% $ | - | 378.00 |
| FG | GMT-HALO | | 378.00 | 1 | 378.00 | 1 | 378.00 | - | S14-81881 | Eagle | 378.00 | | 0% $ | - | 378.00 |
| FG | GMT-HALO | | 378.00 | 1 | 378.00 | 1 | 378.00 | - | S14-81904 | Eagle | 378.00 | | 0% $ | - | 378.00 |
| FG | GMT-HALO | | 378.00 | 1 | 378.00 | 1 | 378.00 | - | S14-81905 | Eagle | 378.00 | | 0% $ | - | 378.00 |
| FG | GMT-HALO | | 378.00 | 1 | 378.00 | 1 | 378.00 | - | S14-81906 | Eagle | 378.00 | | 0% $ | - | 378.00 |
| FG | GMT-HALO | | 378.00 | 1 | 378.00 | 1 | 378.00 | - | S14-81907 | Eagle | 378.00 | | 0% $ | - | 378.00 |
| FG | GMT-HALO | | 378.00 | 1 | 378.00 | 1 | 378.00 | - | S14-81908 | Eagle | 378.00 | | 0% $ | - | 378.00 |
| FG | GMT-HALO | | 378.00 | 1 | 378.00 | 1 | 378.00 | - | S14-81909 | Eagle | 378.00 | | 0% $ | - | 378.00 |
| FG | GMT-HALO | | 378.00 | 1 | 378.00 | 1 | 378.00 | - | SA-000011 | Eagle | 378.00 | | 0% $ | - | 378.00 |
| FG | GMT-HALO | | 378.00 | 1 | 378.00 | 1 | 378.00 | - | SA-000012 | Eagle | 378.00 | | 0% $ | - | 378.00 |
| FG | GMT-HALO | | 378.00 | 1 | 378.00 | 1 | 378.00 | - | SA-000013 | Eagle | 378.00 | | 0% $ | - | 378.00 |
| FG | GMT-HALO | | 378.00 | 1 | 378.00 | 1 | 378.00 | - | SA-000219 | Eagle | 378.00 | | 0% $ | - | 378.00 |
| FG | GMT-HALO | | 378.00 | 1 | 378.00 | 1 | 378.00 | - | SA-000220 | Eagle | 378.00 | | 0% $ | - | 378.00 |
| FG | GMT-HALO | | 378.00 | 1 | 378.00 | 1 | 378.00 | - | SA-000221 | Eagle | 378.00 | | 0% $ | - | 378.00 |
| FG | GMT-HALO | | 378.00 | 1 | 378.00 | 1 | 378.00 | - | SA-000222 | Eagle | 378.00 | | 0% $ | - | 378.00 |
| FG | GMT-HALO | | 378.00 | 1 | 378.00 | 1 | 378.00 | - | SA-000223 | Eagle | 378.00 | | 0% $ | - | 378.00 |
| FG | GMT-HALO | | 378.00 | 1 | 378.00 | 1 | 378.00 | - | SA-000224 | Eagle | 378.00 | | 0% $ | - | 378.00 |
| FG | GMT-HALO | | 378.00 | 1 | 378.00 | 1 | 378.00 | - | SA-000235 | Eagle | 378.00 | | 0% $ | - | 378.00 |
| FG | HALO | | 300.00 | 1 | 300.00 | 1 | 300.00 | - | S05-12899 | Eagle | 300.00 | | 0% $ | - | 300.00 |
| FG | HALO | S08-28679 | 300.00 | 1 | 300.00 | 1 | 300.00 | - | S08-28679 | Eagle | 300.00 | 200.00 | 0% $ | 100.00 | 200.00 |
| FG | HALO | S08-28690 | 300.00 | 1 | 300.00 | 1 | 300.00 | - | S08-28690 | Eagle | 300.00 | 200.00 | 0% $ | 100.00 | 200.00 |
| FG | HALO | | 300.00 | 1 | 300.00 | 1 | 300.00 | - | S08-28691 | Eagle | 300.00 | | 0% $ | - | 300.00 |
| FG | HALO | | 300.00 | 1 | 300.00 | 1 | 300.00 | - | S08-28692 | Eagle | 300.00 | | 0% $ | - | 300.00 |
| FG | HALO | | 300.00 | 1 | 300.00 | 1 | 300.00 | - | S09-34660 | Eagle | 300.00 | | 0% $ | - | 300.00 |
| FG | HALO | | 300.00 | 1 | 300.00 | 1 | 300.00 | - | S13-63537 | Eagle | 300.00 | | 0% $ | - | 300.00 |
| FG | HALO | | 300.00 | 1 | 300.00 | 1 | 300.00 | - | S13-67833 | Eagle | 300.00 | | 0% $ | - | 300.00 |
| FG | HALO | | 300.00 | 1 | 300.00 | 1 | 300.00 | - | S13-67896 | Eagle | 300.00 | | 0% $ | - | 300.00 |
| FG | HALO-GM | S13-70855 | 279.58 | 1 | 279.58 | 1 | 279.58 | - | S13-70855 | Eagle | 279.58 | 200.00 | 0% $ | 79.58 | 200.00 |
| FG | HALO-GM | S13-70856 | 279.58 | 1 | 279.58 | 1 | 279.58 | - | S13-70856 | Eagle | 279.58 | 200.00 | 0% $ | 79.58 | 200.00 |
| FG | HALO-GM | | 279.58 | 1 | 279.58 | 1 | 279.58 | - | S13-70988 | Eagle | 279.58 | | 0% $ | - | 279.58 |
| FG | HALO-GM | S15-87946 | 279.58 | 1 | 279.58 | 1 | 279.58 | - | S15-87946 | Eagle | 279.58 | 200.00 | 0% $ | 79.58 | 200.00 |
| FG | HALO-GM | | 279.58 | 1 | 279.58 | 1 | 279.58 | - | S15-87948 | Eagle | 279.58 | | 0% $ | - | 279.58 |
| FG | HALO-GM | | 279.58 | 1 | 279.58 | 1 | 279.58 | - | S15-87959 | Eagle | 279.58 | | 0% $ | - | 279.58 |
| FG | HALO-GM | | 279.58 | 1 | 279.58 | 1 | 279.58 | - | S15-87960 | Eagle | 279.58 | | 0% $ | - | 279.58 |
| FG | HALO-GM | | 279.58 | 1 | 279.58 | 1 | 279.58 | - | S15-87961 | Eagle | 279.58 | | 0% $ | - | 279.58 |
| FG | HALO-GM | | 279.58 | 1 | 279.58 | 1 | 279.58 | - | S15-87962 | Eagle | 279.58 | | 0% $ | - | 279.58 |
| FG | HALO-GM | | 279.58 | 1 | 279.58 | 1 | 279.58 | - | S15-87963 | Eagle | 279.58 | | 0% $ | - | 279.58 |
| FG | HVT | | 175.47 | 1 | 175.47 | 1 | 175.47 | - | S06-18708 | Eagle | 175.47 | | 0% $ | - | 175.47 |
| FG | HVT | | 175.47 | 1 | 175.47 | 1 | 175.47 | - | S07-22474 | Eagle | 175.47 | | 0% $ | - | 175.47 |
| FG | HVT | | 175.47 | 1 | 175.47 | 1 | 175.47 | - | S09-31218 | Eagle | 175.47 | | 0% $ | - | 175.47 |
| FG | HVT | | 175.47 | 1 | 175.47 | 1 | 175.47 | - | S09-31327 | Eagle | 175.47 | | 0% $ | - | 175.47 |
| FG | HVT | | 175.47 | 1 | 175.47 | 1 | 175.47 | - | S11-46535 | Eagle | 175.47 | | 0% $ | - | 175.47 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | HVT | | 175.47 | 1 | 175.47 | 1 | 175.47 | - 512-51355 | Eagle | 175.47 | 0% $ | - | 175.47 |
| FG | HVT | | 175.47 | 1 | 175.47 | 1 | 175.47 | - 512-57624 | Eagle | 175.47 | 0% $ | - | 175.47 |
| FG | HVT | | 175.47 | 1 | 175.47 | 1 | 175.47 | - 515-88614 | Eagle | 175.47 | 0% $ | - | 175.47 |
| FG | HVT-QM | | 226.79 | 1 | 226.79 | 1 | 226.79 | - 513-66895 | Eagle | 226.79 | 0% $ | - | 226.79 |
| FG | HVT-QM | | 226.79 | 1 | 226.79 | 1 | 226.79 | - 513-70228 | Eagle | 226.79 | 0% $ | - | 226.79 |
| FG | HVT-QM | | 226.79 | 1 | 226.79 | 1 | 226.79 | - 513-70257 | Eagle | 226.79 | 0% $ | - | 226.79 |
| FG | HVT-QM | | 226.79 | 1 | 226.79 | 1 | 226.79 | - 513-70701 | Eagle | 226.79 | 0% $ | - | 226.79 |
| FG | HVT-QM | | 226.79 | 1 | 226.79 | 1 | 226.79 | - 513-71376 | Eagle | 226.79 | 0% $ | - | 226.79 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 516-103168 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 516-103169 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 516-109218 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 516-109219 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 517-109406 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 517-109502 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1500067 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1500071 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1500072 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1500074 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1500075 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1500141 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1500142 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1500144 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1500146 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1500150 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1500151 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1500199 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1500203 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1500224 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1500225 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1500226 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1500228 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1500229 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1500230 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1500231 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1500232 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1500233 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1500234 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1500235 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1600066 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1600070 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1600073 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1600091 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1600092 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1600093 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1600094 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1600139 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1600140 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1600148 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1600152 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1600204 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1600208 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1600209 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1600212 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1600213 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1600214 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1600216 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - 5A-1600221 | Eagle | 878.50 | 0% $ | - | 878.50 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - 517-110032 | Eagle | 299.40 | 0% $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - 517-111046 | Eagle | 299.40 | 0% $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - 517-111103 | Eagle | 299.40 | 0% $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - 517-111104 | Eagle | 299.40 | 0% $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - 517-111121 | Eagle | 299.40 | 0% $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - 517-111146 | Eagle | 299.40 | 0% $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - 517-111151 | Eagle | 299.40 | 0% $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - 517-111174 | Eagle | 299.40 | 0% $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - 517-111188 | Eagle | 299.40 | 0% $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - 517-111189 | Eagle | 299.40 | 0% $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - 517-111190 | Eagle | 299.40 | 0% $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - 517-111191 | Eagle | 299.40 | 0% $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - 517-111192 | Eagle | 299.40 | 0% $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - 517-111193 | Eagle | 299.40 | 0% $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - 517-111194 | Eagle | 299.40 | 0% $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - 517-111196 | Eagle | 299.40 | 0% $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - 517-111202 | Eagle | 299.40 | 0% $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - 517-111211 | Eagle | 299.40 | 0% $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - 517-111212 | Eagle | 299.40 | 0% $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - 517-111213 | Eagle | 299.40 | 0% $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - 517-111214 | Eagle | 299.40 | 0% $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - 517-111221 | Eagle | 299.40 | 0% $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - 517-111222 | Eagle | 299.40 | 0% $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - 517-111223 | Eagle | 299.40 | 0% $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - 517-111224 | Eagle | 299.40 | 0% $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - 517-111225 | Eagle | 299.40 | 0% $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - 517-111226 | Eagle | 299.40 | 0% $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - 517-111227 | Eagle | 299.40 | 0% $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - 517-111228 | Eagle | 299.40 | 0% $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - 517-111229 | Eagle | 299.40 | 0% $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - 517-111230 | Eagle | 299.40 | 0% $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - 517-111231 | Eagle | 299.40 | 0% $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - 517-111232 | Eagle | 299.40 | 0% $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - 517-111233 | Eagle | 299.40 | 0% $ | - | 299.40 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111234 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111235 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111236 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111237 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111238 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111239 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111240 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111241 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111242 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111243 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111244 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111245 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111246 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111247 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111248 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111249 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111250 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111251 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111252 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111253 | Eagle | 299.40 | 0% | $ | - | 299.40 | 2,700.00 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111254 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111255 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111256 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111257 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111258 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111259 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111260 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111261 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111262 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111263 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111264 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111265 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111266 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111267 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111268 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111269 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111270 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111271 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111272 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111273 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111274 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111275 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111276 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111277 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111278 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111279 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111280 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111281 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111282 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111283 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111284 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111285 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111286 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111287 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111288 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111289 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111290 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111291 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111292 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111293 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111294 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111295 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111296 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111297 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111298 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111299 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111300 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111301 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111302 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111303 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111304 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111305 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111306 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111307 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111308 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111309 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111310 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111311 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111312 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111313 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111314 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111315 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111316 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111317 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111318 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111319 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111320 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111321 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111322 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111323 | Eagle | 299.40 | 0% | $ | - | 299.40 | |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111324 | Eagle | 299.40 | 0% | $ | - | 299.40 | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111325 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111326 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111327 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111328 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111329 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111330 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111331 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111332 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111333 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111334 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111335 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111336 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111337 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111338 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111339 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111340 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111341 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111342 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111343 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111344 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111345 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111346 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111347 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111348 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111349 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111350 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111351 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111352 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111353 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111354 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111355 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111356 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111357 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111358 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111359 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111360 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111361 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111362 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111363 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111364 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111365 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111366 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111367 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111368 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111369 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111370 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111371 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111372 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111373 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111374 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111375 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111376 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111377 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111378 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111379 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111380 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111381 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111382 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111383 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111384 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111385 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111386 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111387 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111388 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111389 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111390 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111391 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111392 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111393 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111394 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111395 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111396 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111397 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111398 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111399 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111400 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111401 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111402 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111403 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111404 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111405 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111406 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111407 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111408 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111409 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111410 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111411 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111412 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111413 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111414 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111415 | Eagle | 299.40 | 0% | $ | - | 299.40 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111416 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111417 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111418 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111419 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111420 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111421 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111422 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111423 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111424 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111425 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111426 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111427 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111428 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111429 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111430 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111431 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111432 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111433 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111434 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111435 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111436 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111437 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111438 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111439 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111440 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111441 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111442 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111443 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111444 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111445 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111446 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111447 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112000 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112001 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112002 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112003 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112004 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112005 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112006 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112007 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112008 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112009 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112010 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112011 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112012 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112013 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112014 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112015 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112016 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112017 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112018 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112019 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112020 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112021 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112022 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112023 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112024 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112025 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112026 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112027 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112028 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112029 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112030 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112031 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112032 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112033 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112034 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112035 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112036 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112037 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112038 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112039 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112040 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112041 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112042 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112043 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112044 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112045 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112046 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112047 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112048 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112049 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112050 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112051 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112052 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112053 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112054 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112055 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112056 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112057 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-112058 | Eagle | 299.40 | 0% | $ | - | 299.40 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112059 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112060 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112061 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112062 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112063 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112064 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112065 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112066 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112067 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112068 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112069 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112070 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112071 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112072 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112073 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112074 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112075 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112076 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112077 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112078 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112079 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112080 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112081 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112082 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112083 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112084 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112085 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112086 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112087 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112088 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112089 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112090 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112091 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112092 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112093 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112094 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112095 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112096 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112097 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112098 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112099 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112241 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112242 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112243 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112244 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112245 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112246 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112247 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112248 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112249 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112250 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112251 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112252 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112253 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112254 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112255 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112256 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112257 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112258 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112259 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112260 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112261 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112262 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112263 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112264 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112265 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112266 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112267 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112268 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112269 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112270 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112271 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112272 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112273 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112274 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112275 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112276 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112277 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112278 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112279 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112280 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112281 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112282 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112283 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112284 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112285 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112286 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112287 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112288 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | 1 | - | S17-112289 | Eagle | 299.40 | 0% | $ | - | 299.40 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | 1 | - | S15-84434 | Eagle | 245.00 | 0% | $ | - | 245.00 |

| | | | | | | | | | | | | | | | |
|----|--------|--|--------|---|--------|---|--------|---|------------|-------|--------|------|----|----|--------|
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S15-84450 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S15-85140 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S15-86209 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S15-92643 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-104601 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108697 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108789 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108790 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108795 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108796 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108797 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108798 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108799 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108800 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108801 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108802 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108803 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108804 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108805 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108806 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108807 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108808 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108809 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108810 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108811 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108812 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108813 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108814 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108815 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108816 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108817 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108818 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108819 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108820 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108821 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108822 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108823 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108824 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108825 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108826 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108827 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108828 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108829 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108830 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108831 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108832 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108833 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108834 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108835 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108836 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108837 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108838 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108839 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108840 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108841 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108842 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108843 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108844 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108845 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108846 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108847 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108848 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108849 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108850 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108851 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108852 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108853 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108854 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108855 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108856 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108857 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108858 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108859 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108860 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108861 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108862 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108863 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108864 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108865 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108866 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108867 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108868 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108869 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108870 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108871 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108872 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108873 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108874 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108875 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108876 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108877 | Eagle | 245.00 | 0% | $ | - | 245.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108878 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108879 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108880 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108881 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108882 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108883 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108884 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108885 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108886 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108887 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108888 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108889 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108890 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108891 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108892 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108893 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108894 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108895 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108896 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108897 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108898 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108899 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108900 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108901 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108902 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108903 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108904 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108905 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108906 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108907 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108908 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108909 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108910 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108911 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108912 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108913 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108914 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108915 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108916 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109271 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109272 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109273 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109274 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109275 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109276 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109277 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109278 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109279 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109280 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109281 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109282 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109283 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109284 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109285 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109286 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109287 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109288 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109289 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109290 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109291 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109292 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109293 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109294 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109295 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109296 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109297 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109298 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109299 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109300 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109301 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109302 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109303 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109304 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109305 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109306 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109307 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109308 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109309 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109310 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109311 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109312 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109313 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109314 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109315 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109316 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109317 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109318 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109319 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109320 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109321 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109322 | Eagle | 245.00 | 0% | $ | - | 245.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109323 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109324 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109325 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109326 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109327 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109328 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109329 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109330 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109331 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109332 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109333 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109334 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109335 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109336 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109337 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109338 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109339 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109340 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109341 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109342 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109343 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109344 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109345 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109346 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109347 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109348 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109349 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109350 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109351 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109352 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109353 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109354 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109355 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109356 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109357 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109358 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109359 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109360 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109361 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109362 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109363 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109364 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109365 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109366 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109367 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109368 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109369 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109370 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109371 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109372 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109373 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109374 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109375 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109376 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109377 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109378 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109379 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109380 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109381 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109382 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109383 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109384 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109385 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109386 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109387 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109388 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109389 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109390 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109391 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109392 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-109393 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-97879 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-97937 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-97942 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-98039 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-98040 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-98041 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-98043 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109705 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109706 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109707 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109708 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109709 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109710 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109711 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109712 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109713 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109714 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109715 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109716 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109717 | Eagle | 245.00 | 0% | $ | - | 245.00 |

| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109718 | Eagle | 245.00 | 0% | $ | - | 245.00 |
|----|---------|--|--------|---|--------|---|--------|---|-----------|-------|--------|----|---|---|--------|
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109719 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109720 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109721 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109722 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109723 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109724 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109725 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109726 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109727 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109728 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109729 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109730 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109731 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109732 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109733 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109734 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109735 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109736 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109738 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109739 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109740 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109741 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109742 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109743 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109744 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109745 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109746 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109747 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109748 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109749 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109750 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109751 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109752 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109753 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109754 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109755 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109756 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109757 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109758 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109759 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109760 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109761 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109762 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109763 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109764 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109765 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109766 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109767 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109768 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109769 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109770 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109771 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109772 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109773 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109774 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109775 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109776 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109777 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109778 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109779 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109780 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109781 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109782 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109783 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109784 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109785 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109786 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109787 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109788 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109789 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109790 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109791 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109792 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109793 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109794 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109795 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109796 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109797 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109798 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109799 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109800 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109801 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109802 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109803 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109804 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109805 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109806 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109807 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109808 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109809 | Eagle | 245.00 | 0% | $ | - | 245.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108810 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108811 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108812 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108813 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108814 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108815 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108816 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108817 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108818 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108819 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108820 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108821 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108822 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108823 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108824 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108825 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108826 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108827 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108828 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108829 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108830 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108831 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108832 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108833 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108834 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108835 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108836 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108837 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108838 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108839 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108840 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108841 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108842 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108843 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108844 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108845 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108846 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108847 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-108848 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110293 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110294 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110295 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110296 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110297 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110298 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110299 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110300 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110301 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110302 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110303 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110304 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110305 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110306 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110307 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110308 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110309 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110310 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110311 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110312 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110313 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110314 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110315 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110316 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110317 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110318 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110319 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110320 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110321 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110322 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110323 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110324 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110325 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110326 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110327 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110328 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110329 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110330 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110331 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110332 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110333 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110334 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110335 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110336 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110337 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110338 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110339 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110340 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110341 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110342 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110343 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110344 | Eagle | 245.00 | 0% | $ | - | 245.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110345 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110346 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110347 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110348 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-86503 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S15-86564 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S15-86679 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S15-86743 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S15-86942 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S15-87060 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S15-90574 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-106208 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-106266 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-106267 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-106268 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-106269 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-106270 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106888 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106888 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106889 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106890 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106891 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106892 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106893 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106894 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106895 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106896 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106897 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106898 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106899 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106900 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106901 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106902 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106903 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106904 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106905 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106906 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106907 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106908 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106909 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106910 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106911 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106912 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106913 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106914 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106915 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106916 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106917 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106918 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106919 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106920 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106921 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106922 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106923 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106924 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106925 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106926 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106927 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106928 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106929 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106930 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106931 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106932 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106933 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106934 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106935 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106936 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106937 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106938 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106939 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106940 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106941 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106942 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106943 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106944 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106945 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106946 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106947 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106948 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106949 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106950 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106951 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106952 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106953 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106954 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106955 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106956 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106957 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106958 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106959 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-106960 | Eagle | 245.00 | 0% | $ | - | 245.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109961 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109962 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109963 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109964 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109965 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109966 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109967 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109968 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109969 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109970 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109971 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109972 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109973 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109974 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109975 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109976 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109977 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109978 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109979 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109980 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109981 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109982 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109983 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109984 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109985 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109986 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109987 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109988 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109989 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109990 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109991 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109992 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109993 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109994 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109995 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109996 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109997 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109998 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-109999 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110000 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110001 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110002 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110003 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110004 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110005 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110006 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110007 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110008 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110009 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110010 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110011 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110012 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110013 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110014 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110015 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110016 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110017 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110018 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110019 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110020 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110021 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110022 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110023 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110024 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110025 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110026 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110027 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110028 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110029 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110030 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110031 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110032 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110033 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110034 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110035 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110036 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110037 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110038 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110039 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110040 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110041 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110042 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110043 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110044 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110045 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110046 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110047 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110048 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110049 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110050 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110051 | Eagle | 245.00 | 0% | $ | - | 245.00 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110052 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110053 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110054 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110055 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110056 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110057 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110058 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110059 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110060 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110061 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110062 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110063 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110064 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110065 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110066 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110067 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110068 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110069 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110070 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110071 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110072 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110073 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110074 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110075 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110076 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110077 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110078 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110079 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110080 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110081 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110082 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110083 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110084 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110085 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110086 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110087 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110088 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110089 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110090 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110091 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110092 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110093 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110094 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110096 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110097 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110193 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110194 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110195 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110196 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110197 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110198 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110199 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110200 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110201 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110202 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110203 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110204 | Eagle | 245.00 | 0% | $ | - | 245.00 | - | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110205 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110206 | Eagle | 245.00 | 0% | $ | - | 245.00 | 7,696.00 | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110207 | Eagle | 245.00 | 0% | $ | - | 245.00 | - | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110208 | Eagle | 245.00 | 0% | $ | - | 245.00 | - | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110209 | Eagle | 245.00 | 0% | $ | - | 245.00 | - | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110210 | Eagle | 245.00 | 0% | $ | - | 245.00 | 1,449.00 | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110211 | Eagle | 245.00 | 0% | $ | - | 245.00 | 1,449.00 | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110212 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110213 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110214 | Eagle | 245.00 | 0% | $ | - | 245.00 | - | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110215 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110216 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110217 | Eagle | 245.00 | 0% | $ | - | 245.00 | - | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110218 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110219 | Eagle | 245.00 | 0% | $ | - | 245.00 | - | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110220 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110221 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110222 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110223 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110224 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110225 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110226 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110227 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110228 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110229 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110230 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110231 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110232 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110233 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110234 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110235 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110236 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |
| FG | MI5T-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S17-110237 | Eagle | 245.00 | 0% | $ | - | 245.00 | | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110238 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110239 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110240 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110241 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110242 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110243 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110244 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110245 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110246 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110247 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110248 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110249 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110250 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110251 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110252 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110253 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110254 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110255 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110256 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110257 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110258 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110259 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110260 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110261 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110262 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110263 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110264 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110265 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110266 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110267 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110268 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110269 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110270 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110271 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110272 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110273 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110274 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110275 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110276 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110277 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110278 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110279 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110280 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110281 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110282 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110283 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110284 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110285 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110286 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110287 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110288 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110289 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110290 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110291 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | 517-110292 | Eagle | 245.00 | 0% | $ | - | 245.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89079-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89083-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89084-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89085-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89086-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89087-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89088-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89089-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89090-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89091-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89092-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89093-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89094-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89095-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89096-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89097-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89098-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89099-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89100-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89101-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89102-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89103-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89104-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89105-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89106-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89107-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89108-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89109-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89110-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89111-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89112-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89113-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89114-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89115-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89116-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89117-E | Eagle | 345.00 | 0% | $ | - | 345.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89118-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89119-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89120-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89121-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89122-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89123-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89124-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89125-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89126-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89127-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89128-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89129-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89130-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89131-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89132-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89133-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89134-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89135-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89136-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89137-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89138-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89139-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89140-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89141-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89142-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89143-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89144-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89145-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89146-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89147-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89148-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89149-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89150-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89151-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89152-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89153-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89154-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89155-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89156-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89157-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89158-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89159-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89160-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89161-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89162-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89163-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89164-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89165-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89166-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89167-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89168-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89169-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89170-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89171-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89172-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89173-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89174-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89175-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89176-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89177-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89178-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89179-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89180-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89181-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89182-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89183-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89184-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89185-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89186-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89187-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89188-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89189-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89190-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89191-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89192-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89193-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89194-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89195-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89196-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89197-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89198-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89199-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89200-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89201-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89202-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89203-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89204-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89205-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89206-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89207-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89208-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-89209-E | Eagle | 345.00 | 0% | $ | - | 345.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89210-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89211-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89212-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89213-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89214-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89215-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89216-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89217-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89218-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89219-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89220-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89221-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89222-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89223-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89224-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89225-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89226-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89227-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89228-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89229-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89230-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89231-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89232-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89233-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89234-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89235-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89236-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89237-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89238-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89239-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89240-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89241-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89242-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89243-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89244-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89245-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89246-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89247-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89248-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89249-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89250-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89251-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89252-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89253-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89254-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89255-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89256-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89257-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89258-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89259-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89260-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89261-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89262-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89263-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89264-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89265-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89266-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89267-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89268-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89269-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89270-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89271-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89272-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89273-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89274-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89275-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89276-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89277-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89278-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89280-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89281-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89282-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89283-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89284-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-89285-E | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-90105 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 515-90727 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 516-106606 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 516-106607 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 516-106608 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 516-106609 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 516-106949 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 516-106960 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 516-106996 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 516-107007 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 516-108551 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 516-108662 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | 516-108663 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-400282 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-400283 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-400373 | Eagle | 345.00 | 0% | $ | - | 345.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-400374 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-400395 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-400511 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-400512 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-400516 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-400519 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-400558 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-400559 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-400566 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-400567 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-400683 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-400680 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-400691 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-400692 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-400694 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-400708 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-400709 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-400710 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-400711 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-400713 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-400714 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-400727 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-400731 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-400744 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-400945 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-400963 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-400986 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401024 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401129 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401130 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401131 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401233 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401286 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401377 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401378 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401399 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401400 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401401 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401402 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401403 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401404 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401405 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401406 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401407 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401408 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401409 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401410 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401411 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401412 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401413 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401414 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401415 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401416 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401417 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401418 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401419 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401420 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401421 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401422 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401423 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401424 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401425 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401426 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401427 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401428 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401429 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401430 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401431 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401432 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401433 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401434 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401435 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401436 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401437 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401438 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401439 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401478 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401486 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401490 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401497 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401501 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401524 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401525 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401526 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401527 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401529 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401530 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401531 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401532 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401533 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401534 | Eagle | 345.00 | 0% | $ - | 345.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401535 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401536 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401537 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401538 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401539 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401540 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401541 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401542 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401543 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401544 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401545 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401546 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401547 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401548 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401549 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401550 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401551 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401552 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401553 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401554 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401555 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401556 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401557 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401558 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401559 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401560 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401561 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401562 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401563 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401564 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401565 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401566 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401567 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401568 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401569 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401570 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401571 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401572 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401573 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401574 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401575 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401576 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401577 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401578 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401579 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401580 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401581 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401582 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401583 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401584 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401585 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401586 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401587 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401588 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401589 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401590 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401591 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401592 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401593 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401594 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401595 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401596 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401597 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401598 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401599 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401600 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401601 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401602 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401603 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401604 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401605 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401606 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401607 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401608 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401609 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401610 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401611 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401612 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401613 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401614 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401615 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401616 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401617 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401618 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401619 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401620 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401621 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401622 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401623 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401624 | Eagle | 345.00 | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401625 | Eagle | 345.00 | 0% | $ | - | 345.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401626 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401627 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401628 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401629 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401630 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401631 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401632 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401633 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401634 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401635 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401636 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401637 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401638 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401639 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401640 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401641 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401642 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401643 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401644 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401645 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401646 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401647 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401648 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401649 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401650 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401651 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401652 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401653 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401654 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401655 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401656 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401657 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401658 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401659 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401660 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401661 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401662 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401663 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401664 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401665 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401666 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401667 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401668 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401669 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401670 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401671 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401672 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401673 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401674 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401675 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401676 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401677 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401678 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401679 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401680 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401681 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401682 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401683 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401684 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401685 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401686 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401687 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401688 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401689 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401690 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401691 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401692 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401693 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401694 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401695 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401696 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401697 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401698 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401699 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401700 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401701 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401702 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401703 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401704 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401705 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401706 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401707 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401708 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401709 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401710 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401711 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401712 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401713 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401714 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401715 | Eagle | 345.00 | 0% | $ - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401716 | Eagle | 345.00 | 0% | $ - | 345.00 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401717 | Eagle | 345.00 | | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401718 | Eagle | 345.00 | | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401719 | Eagle | 345.00 | | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401720 | Eagle | 345.00 | | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401721 | Eagle | 345.00 | | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401722 | Eagle | 345.00 | | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401723 | Eagle | 345.00 | | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401724 | Eagle | 345.00 | | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401725 | Eagle | 345.00 | | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401726 | Eagle | 345.00 | | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401727 | Eagle | 345.00 | | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401728 | Eagle | 345.00 | | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401729 | Eagle | 345.00 | | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401730 | Eagle | 345.00 | | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401731 | Eagle | 345.00 | | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401732 | Eagle | 345.00 | | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401733 | Eagle | 345.00 | | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401734 | Eagle | 345.00 | | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401735 | Eagle | 345.00 | | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401736 | Eagle | 345.00 | | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401737 | Eagle | 345.00 | | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401738 | Eagle | 345.00 | | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401739 | Eagle | 345.00 | | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401740 | Eagle | 345.00 | | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401741 | Eagle | 345.00 | | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401742 | Eagle | 345.00 | | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401743 | Eagle | 345.00 | | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401744 | Eagle | 345.00 | | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401745 | Eagle | 345.00 | | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401746 | Eagle | 345.00 | | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401747 | Eagle | 345.00 | | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401748 | Eagle | 345.00 | | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401749 | Eagle | 345.00 | | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401750 | Eagle | 345.00 | | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401751 | Eagle | 345.00 | | 0% | $ | - | 345.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401752 | Eagle | 345.00 | | 0% | $ | - | 345.00 |
| FG | OUTBACK-II | | 84.95 | 1 | 84.95 | 1 | 84.95 | - | S06-17029 | Eagle | 84.95 | | 0% | $ | - | 84.95 |
| FG | OUTBACK-II | | 84.95 | 1 | 84.95 | 1 | 84.95 | - | S08-24791 | Eagle | 84.95 | | 0% | $ | - | 84.95 |
| FG | OUTBACK-II | | 84.95 | 1 | 84.95 | 1 | 84.95 | - | S08-29493 | Eagle | 84.95 | | 0% | $ | - | 84.95 |
| FG | OUTBACK-II | | 84.95 | 1 | 84.95 | 1 | 84.95 | - | S08-29496 | Eagle | 84.95 | | 0% | $ | - | 84.95 |
| FG | OUTBACK-II | | 84.95 | 1 | 84.95 | 1 | 84.95 | - | S09-33205 | Eagle | 84.95 | | 0% | $ | - | 84.95 |
| FG | OUTBACK-II | | 84.95 | 1 | 84.95 | 1 | 84.95 | - | S09-33227 | Eagle | 84.95 | | 0% | $ | - | 84.95 |
| FG | OUTBACK-II | | 84.95 | 1 | 84.95 | 1 | 84.95 | - | S10-39788A | Eagle | 84.95 | | 0% | $ | - | 84.95 |
| FG | OUTBACK-II | | 84.95 | 1 | 84.95 | 1 | 84.95 | - | S10-40104 | Eagle | 84.95 | | 0% | $ | - | 84.95 |
| FG | OUTBACK-IID | | 45.00 | 1 | 45.00 | 1 | 45.00 | - | S11-44480 | Eagle | 45.00 | | 0% | $ | - | 45.00 |
| FG | OUTBACK-IID | | 45.00 | 1 | 45.00 | 1 | 45.00 | - | S12-50346 | Eagle | 45.00 | | 0% | $ | - | 45.00 |
| FG | OUTBACK-IID | S12-50925 | 45.00 | 1 | 45.00 | 1 | 45.00 | - | S12-50925 | Eagle | 45.00 | 45.00 | 0% | $ | - | 45.00 |
| FG | OUTBACK-IID | S12-50926 | 45.00 | 1 | 45.00 | 1 | 45.00 | - | S12-50926 | Eagle | 45.00 | 45.00 | 0% | $ | - | 45.00 |
| FG | OUTBACK-IIT | | 110.00 | 1 | 110.00 | 1 | 110.00 | - | S13-69298 | Eagle | 110.00 | | 0% | $ | - | 110.00 |
| FG | PATROLMAN | | 249.64 | 1 | 249.64 | 1 | 249.64 | - | S16-107124 | Eagle | 249.64 | | 0% | $ | - | 249.64 |
| FG | PATROLMAN | | 249.64 | 1 | 249.64 | 1 | 249.64 | - | S16-107130 | Eagle | 249.64 | | 0% | $ | - | 249.64 |
| FG | PATROLMAN | | 249.64 | 1 | 249.64 | 1 | 249.64 | - | S17-112193 | Eagle | 249.64 | | 0% | $ | - | 249.64 |
| FG | PATROLMAN | | 249.64 | 1 | 249.64 | 1 | 249.64 | - | S17-112194 | Eagle | 249.64 | | 0% | $ | - | 249.64 |
| FG | PATROLMAN | | 249.64 | 1 | 249.64 | 1 | 249.64 | - | SA-1400000 | Eagle | 249.64 | | 0% | $ | - | 249.64 |
| FG | PATROLMAN | | 249.64 | 1 | 249.64 | 1 | 249.64 | - | SA-1400003 | Eagle | 249.64 | | 0% | $ | - | 249.64 |
| FG | PATROLMAN | | 249.64 | 1 | 249.64 | 1 | 249.64 | - | SA-1400006 | Eagle | 249.64 | | 0% | $ | - | 249.64 |
| FG | PATROLMAN | | 249.64 | 1 | 249.64 | 1 | 249.64 | - | SA-1400008 | Eagle | 249.64 | | 0% | $ | - | 249.64 |
| FG | PATROLMAN | | 249.64 | 1 | 249.64 | 1 | 249.64 | - | SA-1400009 | Eagle | 249.64 | | 0% | $ | - | 249.64 |
| FG | PATROLMAN | | 249.64 | 1 | 249.64 | 1 | 249.64 | - | SA-1400010 | Eagle | 249.64 | | 0% | $ | - | 249.64 |
| FG | PATROLMAN | | 249.64 | 1 | 249.64 | 1 | 249.64 | - | SA-1400041 | Eagle | 249.64 | | 0% | $ | - | 249.64 |
| FG | PATROLMAN | | 249.64 | 1 | 249.64 | 1 | 249.64 | - | SA-1400055 | Eagle | 249.64 | | 0% | $ | - | 249.64 |
| FG | PATROLMAN | | 249.64 | 1 | 249.64 | 1 | 249.64 | - | SA-1400057 | Eagle | 249.64 | | 0% | $ | - | 249.64 |
| FG | PATROLMAN | | 249.64 | 1 | 249.64 | 1 | 249.64 | - | SA-1400059 | Eagle | 249.64 | | 0% | $ | - | 249.64 |
| FG | PATROLMAN | | 249.64 | 1 | 249.64 | 1 | 249.64 | - | SA-1400060 | Eagle | 249.64 | | 0% | $ | - | 249.64 |
| FG | PATROLMAN | | 249.64 | 1 | 249.64 | 1 | 249.64 | - | SA-1400061 | Eagle | 249.64 | | 0% | $ | - | 249.64 |
| FG | PATROLMAN | | 249.64 | 1 | 249.64 | 1 | 249.64 | - | SA-1400079 | Eagle | 249.64 | | 0% | $ | - | 249.64 |
| FG | PATROLMAN | | 249.64 | 1 | 249.64 | 1 | 249.64 | - | SA-1400166 | Eagle | 249.64 | | 0% | $ | - | 249.64 |
| FG | PATROLMAN | | 249.64 | 1 | 249.64 | 1 | 249.64 | - | SA-1400188 | Eagle | 249.64 | | 0% | $ | - | 249.64 |
| FG | PATROLMAN | | 249.64 | 1 | 249.64 | 1 | 249.64 | - | SA-1400182 | Eagle | 249.64 | | 0% | $ | - | 249.64 |
| FG | PSR | | 295.45 | 1 | 295.45 | 1 | 295.45 | - | S16-91279 | Eagle | 295.45 | | 0% | $ | - | 295.45 |
| FG | PSR | | 295.45 | 1 | 295.45 | 1 | 295.45 | - | S16-91280 | Eagle | 295.45 | | 0% | $ | - | 295.45 |
| FG | PSR | | 295.45 | 1 | 295.45 | 1 | 295.45 | - | S16-91281 | Eagle | 295.45 | | 0% | $ | - | 295.45 |
| FG | PSR | | 295.45 | 1 | 295.45 | 1 | 295.45 | - | S16-91282 | Eagle | 295.45 | | 0% | $ | - | 295.45 |
| FG | PSR | | 295.45 | 1 | 295.45 | 1 | 295.45 | - | S16-91283 | Eagle | 295.45 | | 0% | $ | - | 295.45 |
| FG | QUICKSAND | | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S12-54374 | Eagle | 358.42 | | 0% | $ | - | 358.42 |
| FG | QUICKSAND | | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S12-58786 | Eagle | 358.42 | | 0% | $ | - | 358.42 |
| FG | QUICKSAND | S13-74984 | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S13-74984 | Eagle | 358.42 | 200.00 | 0% | $ | 158.42 | 200.00 |
| FG | QUICKSAND | | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S13-75080A | Eagle | 358.42 | | 0% | $ | - | 358.42 |
| FG | QUICKSAND | | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S13-75086 | Eagle | 358.42 | | 0% | $ | - | 358.42 |
| FG | QUICKSAND | | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S14-80223 | Eagle | 358.42 | | 0% | $ | - | 358.42 |
| FG | QUICKSAND | | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S14-80245 | Eagle | 358.42 | | 0% | $ | - | 358.42 |
| FG | QUICKSAND | | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S16-104051 | Eagle | 358.42 | | 0% | $ | - | 358.42 |
| FG | QUICKSAND | | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S16-99093 | Eagle | 358.42 | | 0% | $ | - | 358.42 |
| FG | QUICKSAND | S16-99094 | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S16-99094 | Eagle | 358.42 | 200.00 | 0% | $ | 158.42 | 200.00 |
| FG | QUICKSAND | | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S16-99102 | Eagle | 358.42 | | 0% | $ | - | 358.42 |
| FG | QUICKSAND | | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S16-99108 | Eagle | 358.42 | | 0% | $ | - | 358.42 |
| FG | QUICKSAND | | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S16-99125 | Eagle | 358.42 | | 0% | $ | - | 358.42 |
| FG | QUICKSAND | | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S16-99132 | Eagle | 358.42 | | 0% | $ | - | 358.42 |
| FG | QUICKSAND | | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S16-99135 | Eagle | 358.42 | | 0% | $ | - | 358.42 |
| FG | QUICKSAND | | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S16-99136 | Eagle | 358.42 | | 0% | $ | - | 358.42 |

| FG | QUICKSAND | | | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S16-99138 | Eagle | 358.42 | | 0% | $ | - | 358.42 |
| FG | QUICKSAND | | | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S16-99139 | Eagle | 358.42 | | 0% | $ | - | 358.42 |
| FG | QUICKSAND | | | 358.42 | 1 | 358.42 | 1 | 358.42 | - | S16-99144 | Eagle | 358.42 | | 0% | $ | - | 358.42 |
| FG | RAPTOR | | | 150.00 | 1 | 150.00 | 1 | 150.00 | - | S97-3630 | Eagle | 150.00 | | 0% | $ | - | 150.00 |
| FG | RAPTOR-40 | | | 150.00 | 1 | 150.00 | 1 | 150.00 | - | S98-3794 | Eagle | 150.00 | | 0% | $ | - | 150.00 |
| FG | SANDSTORM | | | 314.59 | 1 | 314.59 | 1 | 314.59 | - | S11-49828 | Eagle | 314.59 | | 0% | $ | - | 314.59 |
| FG | SANDSTORM | | | 314.59 | 1 | 314.59 | 1 | 314.59 | - | S12-00502 | Eagle | 314.59 | | 0% | $ | - | 314.59 |
| FG | SANDSTORM | | | 314.59 | 1 | 314.59 | 1 | 314.59 | - | S12-00586 | Eagle | 314.59 | | 0% | $ | - | 314.59 |
| FG | SANDSTORM | | | 314.59 | 1 | 314.59 | 1 | 314.59 | - | S13-00697 | Eagle | 314.59 | | 0% | $ | - | 314.59 |
| FG | SANDSTORM | | | 314.59 | 1 | 314.59 | 1 | 314.59 | - | S13-00698 | Eagle | 314.59 | | 0% | $ | - | 314.59 |
| FG | SANDSTORM | | | 314.59 | 1 | 314.59 | 1 | 314.59 | - | S13-65691 | Eagle | 314.59 | | 0% | $ | - | 314.59 |
| FG | SANDSTORM | 513-66015 | | 314.59 | 1 | 314.59 | 1 | 314.59 | - | S13-66015 | Eagle | 314.59 | 200.00 | 0% | $ | 114.59 | 200.00 |
| FG | SANDSTORM | | | 314.59 | 1 | 314.59 | 1 | 314.59 | - | S13-66016 | Eagle | 314.59 | | 0% | $ | - | 314.59 |
| FG | SANDSTORM | 513-66017 | | 314.59 | 1 | 314.59 | 1 | 314.59 | - | S13-66017 | Eagle | 314.59 | 200.00 | 0% | $ | 114.59 | 200.00 |
| FG | SANDSTORM | 513-66018 | | 314.59 | 1 | 314.59 | 1 | 314.59 | - | S13-66018 | Eagle | 314.59 | 200.00 | 0% | $ | 114.59 | 200.00 |
| FG | SAR-57 | | | 314.59 | 1 | 314.59 | 1 | 314.59 | - | S14-75401 | Eagle | 314.59 | | 0% | $ | - | 314.59 |
| FG | SAR-57 | | | 128.57 | 1 | 128.57 | 1 | 128.57 | - | S13-72213 | Eagle | 128.57 | | 0% | $ | - | 128.57 |
| FG | SAR-57 | | | 128.57 | 1 | 128.57 | 1 | 128.57 | - | S16-100057 | Eagle | 128.57 | | 0% | $ | - | 128.57 |
| FG | SAR-57 | | | 128.57 | 1 | 128.57 | 1 | 128.57 | - | S16-100059 | Eagle | 128.57 | | 0% | $ | - | 128.57 |
| FG | SAR-57 | | | 128.57 | 1 | 128.57 | 1 | 128.57 | - | S16-100060 | Eagle | 128.57 | | 0% | $ | - | 128.57 |
| FG | SAR-57 | | | 128.57 | 1 | 128.57 | 1 | 128.57 | - | S16-100061 | Eagle | 128.57 | | 0% | $ | - | 128.57 |
| FG | SAR-57 | | | 128.57 | 1 | 128.57 | 1 | 128.57 | - | S16-100062 | Eagle | 128.57 | | 0% | $ | - | 128.57 |
| FG | SAR-57 | | | 128.57 | 1 | 128.57 | 1 | 128.57 | - | S16-100063 | Eagle | 128.57 | | 0% | $ | - | 128.57 |
| FG | SAR-57 | | | 128.57 | 1 | 128.57 | 1 | 128.57 | - | S16-100064 | Eagle | 128.57 | | 0% | $ | - | 128.57 |
| FG | SAR-57 | | | 128.57 | 1 | 128.57 | 1 | 128.57 | - | S16-100065 | Eagle | 128.57 | | 0% | $ | - | 128.57 |
| FG | SAR-57 | | | 128.57 | 1 | 128.57 | 1 | 128.57 | - | S16-100066 | Eagle | 128.57 | | 0% | $ | - | 128.57 |
| FG | SAR-57 | | | 128.57 | 1 | 128.57 | 1 | 128.57 | - | S16-100067 | Eagle | 128.57 | | 0% | $ | - | 128.57 |
| FG | SAR-57 | | | 128.57 | 1 | 128.57 | 1 | 128.57 | - | S16-100068 | Eagle | 128.57 | | 0% | $ | - | 128.57 |
| FG | SAR-57 | | | 128.57 | 1 | 128.57 | 1 | 128.57 | - | S16-100069 | Eagle | 128.57 | | 0% | $ | - | 128.57 |
| FG | SAR-57 | | | 128.57 | 1 | 128.57 | 1 | 128.57 | - | S16-100070 | Eagle | 128.57 | | 0% | $ | - | 128.57 |
| FG | SAR-57 | | | 128.57 | 1 | 128.57 | 1 | 128.57 | - | S16-100071 | Eagle | 128.57 | | 0% | $ | - | 128.57 |
| FG | SAR-57 | | | 128.57 | 1 | 128.57 | 1 | 128.57 | - | S16-100072 | Eagle | 128.57 | | 0% | $ | - | 128.57 |
| FG | SAR-57 | | | 128.57 | 1 | 128.57 | 1 | 128.57 | - | S16-100073 | Eagle | 128.57 | | 0% | $ | - | 128.57 |
| FG | SAR-57 | | | 128.57 | 1 | 128.57 | 1 | 128.57 | - | S16-100074 | Eagle | 128.57 | | 0% | $ | - | 128.57 |
| FG | SAR-57 | | | 128.57 | 1 | 128.57 | 1 | 128.57 | - | S16-100075 | Eagle | 128.57 | | 0% | $ | - | 128.57 |
| FG | SAR-57 | | | 128.57 | 1 | 128.57 | 1 | 128.57 | - | S16-100076 | Eagle | 128.57 | | 0% | $ | - | 128.57 |
| FG | SAR-57 | | | 128.57 | 1 | 128.57 | 1 | 128.57 | - | S16-100077 | Eagle | 128.57 | | 0% | $ | - | 128.57 |
| FG | SAR-57 | | | 128.57 | 1 | 128.57 | 1 | 128.57 | - | S16-100078 | Eagle | 128.57 | | 0% | $ | - | 128.57 |
| FG | SAR-57 | | | 128.57 | 1 | 128.57 | 1 | 128.57 | - | S16-100079 | Eagle | 128.57 | | 0% | $ | - | 128.57 |
| FG | SAR-57 | | | 128.57 | 1 | 128.57 | 1 | 128.57 | - | S16-100080 | Eagle | 128.57 | | 0% | $ | - | 128.57 |
| FG | SAR-57 | | | 128.57 | 1 | 128.57 | 1 | 128.57 | - | S16-100081 | Eagle | 128.57 | | 0% | $ | - | 128.57 |
| FG | SAR-57 | | | 128.57 | 1 | 128.57 | 1 | 128.57 | - | S16-100082 | Eagle | 128.57 | | 0% | $ | - | 128.57 |
| FG | SAR-57 | | | 128.57 | 1 | 128.57 | 1 | 128.57 | - | S16-100083 | Eagle | 128.57 | | 0% | $ | - | 128.57 |
| FG | SAR-57 | | | 128.57 | 1 | 128.57 | 1 | 128.57 | - | S16-100084 | Eagle | 128.57 | | 0% | $ | - | 128.57 |
| FG | SAR-57 | | | 128.57 | 1 | 128.57 | 1 | 128.57 | - | S16-100085 | Eagle | 128.57 | | 0% | $ | - | 128.57 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | S16-106096 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | S16-106099 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | S16-109100 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | S16-109103 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | S16-109104 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300021 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300023 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300096 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300098 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300135 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300175 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300230 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300232 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300233 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300257 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300258 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300259 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300260 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300261 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300262 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300263 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300264 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300265 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300266 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300270 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300280 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300297 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300304 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300305 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300324 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300325 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300327 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300328 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300330 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300378 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300377 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300384 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300385 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300387 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300388 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300405 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300406 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300407 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300408 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300409 | Eagle | 320.20 | | 0% | $ | - | 320.20 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300410 | Eagle | 320.20 | | 0% | $ | - | 320.20 |

| FG | SHIELD | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300411 | Eagle | 320.20 | 0% $ | - | 320.20 |
|----|--------|--------|---|--------|---|--------|---|-----------|-------|--------|------|---|--------|
| FG | SHIELD | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300412 | Eagle | 320.20 | 0% $ | - | 320.20 |
| FG | SHIELD | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300413 | Eagle | 320.20 | 0% $ | - | 320.20 |
| FG | SHIELD | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300414 | Eagle | 320.20 | 0% $ | - | 320.20 |
| FG | SHIELD | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300415 | Eagle | 320.20 | 0% $ | - | 320.20 |
| FG | SHIELD | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300416 | Eagle | 320.20 | 0% $ | - | 320.20 |
| FG | SHIELD | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300417 | Eagle | 320.20 | 0% $ | - | 320.20 |
| FG | SHIELD | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300418 | Eagle | 320.20 | 0% $ | - | 320.20 |
| FG | SHIELD | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300419 | Eagle | 320.20 | 0% $ | - | 320.20 |
| FG | SHIELD | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300420 | Eagle | 320.20 | 0% $ | - | 320.20 |
| FG | SHIELD | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300421 | Eagle | 320.20 | 0% $ | - | 320.20 |
| FG | SHIELD | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300422 | Eagle | 320.20 | 0% $ | - | 320.20 |
| FG | SHIELD | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300423 | Eagle | 320.20 | 0% $ | - | 320.20 |
| FG | SHIELD | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300424 | Eagle | 320.20 | 0% $ | - | 320.20 |
| FG | SHIELD | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300425 | Eagle | 320.20 | 0% $ | - | 320.20 |
| FG | SHIELD | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300426 | Eagle | 320.20 | 0% $ | - | 320.20 |
| FG | SHIELD | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300427 | Eagle | 320.20 | 0% $ | - | 320.20 |
| FG | SHIELD | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300428 | Eagle | 320.20 | 0% $ | - | 320.20 |
| FG | SHIELD | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300429 | Eagle | 320.20 | 0% $ | - | 320.20 |
| FG | TRACKER | 128.00 | 1 | 128.00 | 1 | 128.00 | - | S16-101136 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | TRACKER | 128.00 | 1 | 128.00 | 1 | 128.00 | - | S16-101137 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | TRACKER | 128.00 | 1 | 128.00 | 1 | 128.00 | - | S16-103006 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | TRACKER | 128.00 | 1 | 128.00 | 1 | 128.00 | - | S16-105741 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | TRACKER | 128.00 | 1 | 128.00 | 1 | 128.00 | - | S16-95135 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | TRACKER | 128.00 | 1 | 128.00 | 1 | 128.00 | - | S16-95140 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300120 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300290 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300528 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300938 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300699 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300700 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300701 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300765 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300782 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300794 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300801 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300802 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300803 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300804 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300805 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300831 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300832 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300833 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300834 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300835 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300836 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300837 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300838 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300839 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300840 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300841 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300842 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300843 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300844 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300845 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300846 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300847 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300848 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300849 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300850 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300851 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300852 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300853 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300854 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300855 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300856 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300857 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300858 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300859 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300860 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300861 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300862 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300863 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300864 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300865 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300866 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300867 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300868 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300869 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300870 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300871 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300872 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300873 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300874 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300875 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300876 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300877 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300878 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300879 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300880 | Eagle | 128.00 | 0% $ | - | 128.00 |
| FG | Tracker | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300881 | Eagle | 128.00 | 0% $ | - | 128.00 |

| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300882 | Eagle | 128.00 | | 0% $ | - | 128.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300883 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300884 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300885 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300886 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300887 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300888 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300889 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300890 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300891 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300892 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300893 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300894 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300895 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300896 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300897 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300898 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300899 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300900 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300901 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300902 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300903 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300904 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300905 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300906 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300907 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300908 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300909 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300910 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300911 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300912 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300913 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300914 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300915 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300916 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300917 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300918 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300919 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300920 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300921 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300922 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300923 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300924 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300925 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300926 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300927 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300928 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300929 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300930 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300931 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300932 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300933 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300934 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300935 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300936 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300937 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300938 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300939 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300940 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300941 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300942 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300943 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300944 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300945 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300946 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300947 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300948 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300950 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300951 | Eagle | 128.00 | | 0% $ | - | 128.00 |
| FG | TREK | S12-56549 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S12-56549 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | S12-56550 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S12-56550 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | S12-56551 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S12-56551 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | S12-56552 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S12-56552 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | S12-56553 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S12-56653 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | S12-56558 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S12-56658 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | S12-56560 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S12-56660 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | S12-56561 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S12-56661 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | S12-56562 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S12-56662 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | S12-56563 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S12-56663 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | S12-56564 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S12-56664 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | S12-56565 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S12-56665 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | S12-56566 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S12-56666 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | S12-56568 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S12-56668 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | S12-56569 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S12-56669 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | S12-56570 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S12-56670 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | S12-56571 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S12-56671 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | S12-56572 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S12-56672 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | S12-56573 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S12-56673 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | S12-56574 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S12-56674 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | S12-56575 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S12-56675 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | S12-56576 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S12-56676 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |

| FG | TREK | 512-56577 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56577 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | TREK | 512-56578 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56578 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56579 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56579 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56580 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56580 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56582 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56582 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56583 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56583 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56584 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56584 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56586 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56586 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56587 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56587 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56588 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56588 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56589 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56589 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56590 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56590 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56591 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56591 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56592 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56592 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56593 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56593 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56594 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56594 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56595 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56595 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56596 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56596 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56597 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56597 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56598 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56598 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56599 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56599 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56600 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56600 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56601 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56601 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56602 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56602 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56603 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56603 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56604 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56604 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56605 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56605 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56606 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56606 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56607 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56607 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56608 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56608 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56609 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56609 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56610 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56610 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56611 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56611 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56612 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56612 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56613 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56613 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56615 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56615 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56616 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56616 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56617 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56617 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56619 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56619 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56620 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56620 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56621 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56621 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56622 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56622 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56623 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56623 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56624 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56624 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56625 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56625 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56626 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56626 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56627 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56627 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56628 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56628 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | 512-56629 | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 512-56629 | Eagle | 169.31 | 50.00 | 0% $ | 119.31 | 50.00 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S13-63035 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111861 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111862 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111863 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111864 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111872 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111873 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111874 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111875 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111876 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111877 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111878 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111879 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111880 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111881 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111885 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111886 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111887 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111888 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111889 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111890 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111891 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111892 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111893 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111894 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111895 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111896 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111897 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111898 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111899 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111900 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111901 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111902 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111903 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111904 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111905 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111906 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111907 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111908 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111909 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111910 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111911 | Eagle | 169.31 | | 0% $ | - | 169.31 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111912 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111913 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111914 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111915 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111916 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111917 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111918 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111919 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111920 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111921 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111922 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111923 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111924 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111925 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111926 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111927 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111928 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111929 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111930 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111931 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111932 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111933 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111934 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111935 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111936 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111937 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111938 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111939 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111940 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111941 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111942 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111943 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111944 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111945 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111946 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111951 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111952 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111953 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111954 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111955 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111956 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111957 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111958 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111959 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111960 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111961 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111962 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111963 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111964 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111965 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111966 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111967 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111968 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111969 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111970 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111971 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111972 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111973 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111974 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111975 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111976 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111977 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111978 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111979 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111980 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111981 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111982 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111983 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111984 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111985 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111986 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111987 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111988 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111989 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111990 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111991 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111992 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111993 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111994 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111995 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111996 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111997 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112106 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112107 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112108 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112109 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112110 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112111 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112112 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112113 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112114 | Eagle | 169.31 | 0% $ | - | 169.31 |

| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112115 | Eagle | 169.31 | 0% $ | - | 169.31 |
|----|------|--------|---|--------|---|--------|---|------------|-------|--------|------|---|--------|
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112116 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112117 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112118 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112119 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112120 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112121 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112122 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112123 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112124 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112125 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112126 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112127 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112128 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112129 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112130 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112131 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112132 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112133 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112134 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112135 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112136 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112137 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112138 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112139 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112140 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112141 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112142 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112143 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112144 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112145 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112146 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112147 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112148 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112149 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112150 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112151 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112152 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112153 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112154 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112155 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112156 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112157 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112158 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112159 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112160 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112161 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112162 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112163 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112164 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112165 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112166 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112167 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112168 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112169 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112170 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112171 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112172 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112173 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112174 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112175 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112188 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112189 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112190 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112191 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112192 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112193 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112194 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112195 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112196 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112197 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112198 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112199 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112200 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112201 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112202 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112203 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112204 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112205 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112206 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112207 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112208 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112209 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112210 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112316 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112317 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112318 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112319 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112320 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112321 | Eagle | 169.31 | 0% $ | - | 169.31 |
| FG | TREK | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-112322 | Eagle | 169.31 | 0% $ | - | 169.31 |

| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112323 | Eagle | 169.31 | | 0% $ | - | 169.31 |
|----|------|--|--------|---|--------|---|--------|---|-----------|-------|--------|--|------|---|--------|
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112324 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112325 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112326 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112327 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112328 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112329 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112330 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112331 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112332 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112333 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112334 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112335 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112336 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112337 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112338 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112339 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112340 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112341 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112342 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112343 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112345 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112346 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112347 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112348 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112349 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112350 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112351 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112352 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112353 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112354 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112355 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112356 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112357 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112358 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112359 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112360 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112361 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112362 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112363 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112364 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112365 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112366 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112368 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112369 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112370 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112371 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112372 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112373 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112374 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | 517-112375 | Eagle | 169.31 | | 0% $ | - | 169.31 |
| FG | TREK-T | | 255.52 | 1 | 255.52 | 1 | 255.52 | - | 510-41450 | Eagle | 255.52 | | 0% $ | - | 255.52 |
| FG | TREK-T | | 255.52 | 1 | 255.52 | 1 | 255.52 | - | 514-79269 | Eagle | 255.52 | | 0% $ | - | 255.52 |
| FG | TUNDRA | | 102.00 | 1 | 102.00 | 1 | 102.00 | - | S12-61008 | Eagle | 102.00 | | 0% $ | - | 102.00 |
| FG | TUNDRA | 512-51855 | 102.00 | 1 | 102.00 | 1 | 102.00 | - | S12-61866 | Eagle | 102.00 | 100.00 | 0% $ | 2.00 | 100.00 |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | 516-100729 | Eagle | 195.25 | | 0% $ | - | 195.25 |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | 516-100730 | Eagle | 195.25 | | 0% $ | - | 195.25 |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | 516-100731 | Eagle | 195.25 | | 0% $ | - | 195.25 |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | 516-100732 | Eagle | 195.25 | | 0% $ | - | 195.25 |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | 516-100733 | Eagle | 195.25 | | 0% $ | - | 195.25 |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | 516-100734 | Eagle | 195.25 | | 0% $ | - | 195.25 |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | 516-100735 | Eagle | 195.25 | | 0% $ | - | 195.25 |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | 516-100736 | Eagle | 195.25 | | 0% $ | - | 195.25 |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | 516-100737 | Eagle | 195.25 | | 0% $ | - | 195.25 |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | 516-100738 | Eagle | 195.25 | | 0% $ | - | 195.25 |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | 516-100739 | Eagle | 195.25 | | 0% $ | - | 195.25 |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | 516-100740 | Eagle | 195.25 | | 0% $ | - | 195.25 |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | 516-100741 | Eagle | 195.25 | | 0% $ | - | 195.25 |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | 516-100742 | Eagle | 195.25 | | 0% $ | - | 195.25 |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | 516-100743 | Eagle | 195.25 | | 0% $ | - | 195.25 |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | 516-100744 | Eagle | 195.25 | | 0% $ | - | 195.25 |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | 516-100745 | Eagle | 195.25 | | 0% $ | - | 195.25 |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | 516-100746 | Eagle | 195.25 | | 0% $ | - | 195.25 |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | 516-100747 | Eagle | 195.25 | | 0% $ | - | 195.25 |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | 516-100748 | Eagle | 195.25 | | 0% $ | - | 195.25 |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | 516-100749 | Eagle | 195.25 | | 0% $ | - | 195.25 |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | 516-100750 | Eagle | 195.25 | | 0% $ | - | 195.25 |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | 516-100751 | Eagle | 195.25 | | 0% $ | - | 195.25 |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | 516-100752 | Eagle | 195.25 | | 0% $ | - | 195.25 |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | 516-100753 | Eagle | 195.25 | | 0% $ | - | 195.25 |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | 516-100754 | Eagle | 195.25 | | 0% $ | - | 195.25 |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | 516-100755 | Eagle | 195.25 | | 0% $ | - | 195.25 |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | 516-100756 | Eagle | 195.25 | | 0% $ | - | 195.25 |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | 516-100757 | Eagle | 195.25 | | 0% $ | - | 195.25 |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | 516-100758 | Eagle | 195.25 | | 0% $ | - | 195.25 |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | 516-100759 | Eagle | 195.25 | | 0% $ | - | 195.25 |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | 516-100760 | Eagle | 195.25 | | 0% $ | - | 195.25 |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | 516-100761 | Eagle | 195.25 | | 0% $ | - | 195.25 |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | 516-100762 | Eagle | 195.25 | | 0% $ | - | 195.25 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | S16-100763 | Eagle | 195.25 | | 0% $ | - | 195.25 | |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | S16-100764 | Eagle | 195.25 | | 0% $ | - | 195.25 | |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | S16-100765 | Eagle | 195.25 | | 0% $ | - | 195.25 | |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | S16-100766 | Eagle | 195.25 | | 0% $ | - | 195.25 | |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | S16-100767 | Eagle | 195.25 | | 0% $ | - | 195.25 | |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | S16-100768 | Eagle | 195.25 | | 0% $ | - | 195.25 | |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | S16-100769 | Eagle | 195.25 | | 0% $ | - | 195.25 | |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | S16-100770 | Eagle | 195.25 | | 0% $ | - | 195.25 | |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | S16-100771 | Eagle | 195.25 | | 0% $ | - | 195.25 | |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | S16-100772 | Eagle | 195.25 | | 0% $ | - | 195.25 | |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | S16-100773 | Eagle | 195.25 | | 0% $ | - | 195.25 | |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | S16-100774 | Eagle | 195.25 | | 0% $ | - | 195.25 | |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | S16-100775 | Eagle | 195.25 | | 0% $ | - | 195.25 | |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | S16-100776 | Eagle | 195.25 | | 0% $ | - | 195.25 | |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | S16-100777 | Eagle | 195.25 | | 0% $ | - | 195.25 | |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | S16-100778 | Eagle | 195.25 | | 0% $ | - | 195.25 | |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | S16-100779 | Eagle | 195.25 | | 0% $ | - | 195.25 | |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | S16-100781 | Eagle | 195.25 | | 0% $ | - | 195.25 | |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | S16-100782 | Eagle | 195.25 | | 0% $ | - | 195.25 | |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | S16-100783 | Eagle | 195.25 | | 0% $ | - | 195.25 | |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | S16-100784 | Eagle | 195.25 | | 0% $ | - | 195.25 | |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | S16-100785 | Eagle | 195.25 | | 0% $ | - | 195.25 | |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | S16-100786 | Eagle | 195.25 | | 0% $ | - | 195.25 | |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | S16-100787 | Eagle | 195.25 | | 0% $ | - | 195.25 | |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | S16-100788 | Eagle | 195.25 | | 0% $ | - | 195.25 | |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | S16-100789 | Eagle | 195.25 | | 0% $ | - | 195.25 | |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | S16-100790 | Eagle | 195.25 | | 0% $ | - | 195.25 | |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | S16-100791 | Eagle | 195.25 | | 0% $ | - | 195.25 | |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | S16-100792 | Eagle | 195.25 | | 0% $ | - | 195.25 | |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | S16-100793 | Eagle | 195.25 | | 0% $ | - | 195.25 | |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | S16-100794 | Eagle | 195.25 | | 0% $ | - | 195.25 | |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | S16-100795 | Eagle | 195.25 | | 0% $ | - | 195.25 | |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | S16-100796 | Eagle | 195.25 | | 0% $ | - | 195.25 | |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | S16-100797 | Eagle | 195.25 | | 0% $ | - | 195.25 | |
| FG | VIPER-45 | | 195.25 | 1 | 195.25 | 1 | 195.25 | - | S16-100798 | Eagle | 195.25 | | 0% $ | - | 195.25 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S13-72141 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S13-72453 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | S13-72492 | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S13-72492 | Eagle | 198.99 | 100.00 | 0% $ | 98.99 | 100.00 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S14-76644 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S14-76545 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S14-76546 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100618 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100619 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100620 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100621 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100622 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100623 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100624 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100625 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100626 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100627 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100628 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100629 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100630 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100631 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100632 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100633 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100634 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100635 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100636 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100637 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100638 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100639 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100640 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100641 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100642 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100643 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100644 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100645 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100646 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100647 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100648 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100649 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100650 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100651 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100652 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100653 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100654 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100655 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100656 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100657 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100658 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100659 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100660 | Eagle | 198.99 | | 0% $ | - | 198.99 | |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100661 | Eagle | 198.99 | | 0% $ | - | 198.99 | 1,847.00 |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100662 | Eagle | 198.99 | | 0% $ | - | 198.99 | 1,099.00 |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100663 | Eagle | 198.99 | | 0% $ | - | 198.99 | 1,199.00 |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100664 | Eagle | 198.99 | | 0% $ | - | 198.99 | 1,299.00 |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100665 | Eagle | 198.99 | | 0% $ | - | 198.99 | 2,200.00 |
| FG | VIPER-9 | | 198.99 | 1 | 198.99 | 1 | 198.99 | - | S16-100666 | Eagle | 198.99 | | 0% $ | - | 198.99 | 1,749.00 |
| FG | SLR-1015 | | 1,019.00 | 1 | 1,019.00 | 1 | 1,019.00 | - | XM02G071 | Eagle | 1,019.00 | | 0% $ | - | 1,019.00 | 1,749.00 |

| FG | Product | Code | Price | Qty | Price | Qty | Price | | Serial | Mfr | Price | Disc | % | | Disc Amt | Price | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | TP9 | | 459.00 | 1 | 459.00 | 1 | 459.00 | - | T6472-17BL00005 | Eagle | 459.00 | | 0% | $ | - | 459.00 | 1,749.00 |
| FG | URBAN COUNTER SNIPER | | 1,899.00 | 1 | 1,899.00 | 1 | 1,899.00 | - | C103481 | Eagle | 1,899.00 | | 0% | $ | - | 1,899.00 | 775.00 |
| FG | DD5 | | 3,044.00 | 1 | 3,044.00 | 1 | 3,044.00 | - | DD5004075 | Eagle | 3,044.00 | | 0% | $ | - | 3,044.00 | 675.00 |
| FG | 21 | | 569.00 | 1 | 569.00 | 1 | 569.00 | - | TP4618 | Eagle | 569.00 | | 0% | $ | - | 569.00 | 1,150.00 |
| FG | 21 | | 569.00 | 1 | 569.00 | 1 | 569.00 | - | VFX421 | Eagle | 569.00 | | 0% | $ | - | 569.00 | 469.00 |
| FG | Mark 23 | | 2,299.00 | 1 | 2,299.00 | 1 | 2,299.00 | - | 23-3714 | Eagle | 2,299.00 | | 0% | $ | - | 2,299.00 | 395.00 |
| FG | MP5 | | 2,200.00 | 1 | 2,200.00 | 1 | 2,200.00 | - | C505881 | Eagle | 2,200.00 | | 0% | $ | - | 2,200.00 | 459.00 |
| FG | Mosin Nagant | | 329.00 | 1 | 329.00 | 1 | 329.00 | - | 9116330 | Eagle | 329.00 | | 0% | $ | - | 329.00 | 459.99 |
| FG | Tavor X-95 | | 1,749.00 | 1 | 1,749.00 | 1 | 1,749.00 | - | T0075692 | Eagle | 1,749.00 | | 0% | $ | - | 1,749.00 | 859.99 |
| FG | 700 | | 879.00 | 1 | 879.00 | 1 | 879.00 | - | G8736277 | Eagle | 879.00 | | 0% | $ | - | 879.00 | 909.00 |
| FG | 10/22-TD | | 439.00 | 1 | 439.00 | 1 | 439.00 | - | 0002-15660 | Eagle | 439.00 | | 0% | $ | - | 439.00 | 909.00 |
| FG | KPS12 | | 448.00 | 1 | 448.00 | 1 | 448.00 | - | 222-99919 | Eagle | 448.00 | | 0% | $ | - | 448.00 | 789.00 |
| FG | M&P | | 549.00 | 1 | 549.00 | 1 | 549.00 | - | MP005496 | Eagle | 549.00 | | 0% | $ | - | 549.00 | 789.00 |
| FG | Osprey Micro | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | OSPM-2073 | Eagle | 599.00 | | 0% | $ | - | 599.00 | 749.00 |
| FG | M1A | | 1,786.00 | 1 | 1,786.00 | 1 | 1,786.00 | - | 370194 | Eagle | 1,786.00 | | 0% | $ | - | 1,786.00 | 749.00 |
| FG | Mini | | 1,199.00 | 1 | 1,199.00 | 1 | 1,199.00 | - | T01212 | Eagle | 1,199.00 | | 0% | $ | - | 1,199.00 | |
| FG | HDM | | 100.00 | 1 | 100.00 | 1 | 100.00 | - | S16-107088 | Eagle | 100.00 | | 0% | $ | - | 100.00 | 1,200.00 |
| FG | MULTI MOUNT SV | | 499.00 | 1 | 499.00 | 1 | 499.00 | - | S15-90146 | Eagle | 499.00 | | 0% | $ | - | 499.00 | |
| FG | SDP | | 1,099.00 | 1 | 1,099.00 | 1 | 1,099.00 | - | X16P002650 | Eagle | 1,099.00 | | 0% | $ | - | 1,099.00 | |
| FG | M4 | | 1,495.00 | 1 | 1,495.00 | 1 | 1,495.00 | - | DD800374C | Eagle | 1,495.00 | | 0% | $ | - | 1,495.00 | 1,200.00 |
| FG | M4 | | 1,495.00 | 1 | 1,495.00 | 1 | 1,495.00 | - | DD802384TC | Eagle | 1,495.00 | | 0% | $ | - | 1,495.00 | 469.00 |
| FG | M4 | | 1,495.00 | 1 | 1,495.00 | 1 | 1,495.00 | - | DD802365RC | Eagle | 1,495.00 | | 0% | $ | - | 1,495.00 | 469.00 |
| FG | M4 | | 1,495.00 | 1 | 1,495.00 | 1 | 1,495.00 | - | DDM4057884 | Eagle | 1,495.00 | | 0% | $ | - | 1,495.00 | 2,099.00 |
| FG | M4 | | 1,495.00 | 1 | 1,495.00 | 1 | 1,495.00 | - | DDM4071768 | Eagle | 1,495.00 | | 0% | $ | - | 1,495.00 | 1,679.00 |
| FG | 10/22 | | 249.00 | 1 | 249.00 | 1 | 249.00 | - | 350-62301 | Eagle | 249.00 | | 0% | $ | - | 249.00 | 3,044.00 |
| FG | 10/22 | | 249.00 | 1 | 249.00 | 1 | 249.00 | - | 351-67847 | Eagle | 249.00 | | 0% | $ | - | 249.00 | 949.00 |
| FG | ALPINE | S10-38392 | 49.00 | 1 | 49.00 | 1 | 49.00 | - | S10-38392 | Eagle | 49.00 | 25.00 | 0% | $ | 24.00 | 25.00 | 669.00 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S17-110443 | Eagle | 521.25 | | 0% | $ | - | 521.25 | 1,900.00 |
| FG | ARSENAL | | 360.50 | 1 | 360.50 | 1 | 360.50 | - | S16-100113 | Eagle | 360.50 | | 0% | $ | - | 360.50 | |
| FG | AURORA | | 140.30 | 1 | 140.30 | 1 | 140.30 | - | S01-6077 | Eagle | 140.30 | | 0% | $ | - | 140.30 | 1,399.00 |
| FG | AURORA | | 140.30 | 1 | 140.30 | 1 | 140.30 | - | S13-69086 | Eagle | 140.30 | | 0% | $ | - | 140.30 | 1,399.00 |
| FG | AURORA | | 140.30 | 1 | 140.30 | 1 | 140.30 | - | S17-111675 | Eagle | 140.30 | | 0% | $ | - | 140.30 | 1,349.00 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S15-88055 | Eagle | 364.75 | | 0% | $ | - | 364.75 | 1,349.00 |
| FG | DAGGER | | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-110497 | Eagle | 364.75 | | 0% | $ | - | 364.75 | 17,795.00 |
| FG | Dagger II | | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-110183 | Eagle | 364.75 | | 0% | $ | - | 364.75 | - |
| FG | Dagger II | | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-110194 | Eagle | 364.75 | | 0% | $ | - | 364.75 | |
| FG | Dagger II | | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-110188 | Eagle | 364.75 | | 0% | $ | - | 364.75 | 1,449.00 |
| FG | GS | | 150.00 | 1 | 150.00 | 1 | 150.00 | - | S07-21666 | Eagle | 150.00 | | 0% | $ | - | 150.00 | |
| FG | GS-T | S13-71812 | 150.00 | 1 | 150.00 | 1 | 150.00 | - | S13-71812 | Eagle | 150.00 | 50.00 | 0% | $ | 100.00 | 50.00 | 3,349.00 |
| FG | G9 | | 150.00 | 1 | 150.00 | 1 | 150.00 | - | S04-11369 | Eagle | 150.00 | | 0% | $ | - | 150.00 | 499.00 |
| FG | GM-22 | | 56.28 | 1 | 56.28 | 1 | 56.28 | - | S14-77981 | Eagle | 56.28 | | 0% | $ | - | 56.28 | 499.00 |
| FG | GM-22 | | 56.28 | 1 | 56.28 | 1 | 56.28 | - | S14-81948 | Eagle | 56.28 | | 0% | $ | - | 56.28 | 499.00 |
| FG | GM-22 | | 56.28 | 1 | 56.28 | 1 | 56.28 | - | S15-87606 | Eagle | 56.28 | | 0% | $ | - | 56.28 | 499.00 |
| FG | GM-22 | | 56.28 | 1 | 56.28 | 1 | 56.28 | - | S15-94320 | Eagle | 56.28 | | 0% | $ | - | 56.28 | 499.00 |
| FG | GM-22 | | 56.28 | 1 | 56.28 | 1 | 56.28 | - | S15-94323 | Eagle | 56.28 | | 0% | $ | - | 56.28 | 499.00 |
| FG | GM-22 | | 56.28 | 1 | 56.28 | 1 | 56.28 | - | S15-94327 | Eagle | 56.28 | | 0% | $ | - | 56.28 | 499.00 |
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | S14-73517 | Eagle | 122.71 | | 0% | $ | - | 122.71 | 687.00 |
| FG | GMT-300BLK | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | S17-110101 | Eagle | 268.00 | | 0% | $ | - | 268.00 | 499.00 |
| FG | GMT-HALO | | 378.00 | 1 | 378.00 | 1 | 378.00 | - | S13-75156 | Eagle | 378.00 | | 0% | $ | - | 378.00 | |
| FG | GMT-HALO | | 378.00 | 1 | 378.00 | 1 | 378.00 | - | S15-89660 | Eagle | 378.00 | | 0% | $ | - | 378.00 | 499.00 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - | 1I00000L | Eagle | 878.50 | | 0% | $ | - | 878.50 | 499.00 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - | 1I00000L | Eagle | 878.50 | | 0% | $ | - | 878.50 | 499.00 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - | 1I00001L | Eagle | 878.50 | | 0% | $ | - | 878.50 | 568.00 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - | S16-109150 | Eagle | 878.50 | | 0% | $ | - | 878.50 | 499.00 |
| FG | Integra | | 878.50 | 1 | 878.50 | 1 | 878.50 | - | S16-150221 | Eagle | 878.50 | | 0% | $ | - | 878.50 | 579.00 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - | SA-1500148 | Eagle | 878.50 | | 0% | $ | - | 878.50 | 499.00 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - | SA-1500150 | Eagle | 878.50 | | 0% | $ | - | 878.50 | 499.00 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - | SA-1500200 | Eagle | 878.50 | | 0% | $ | - | 878.50 | 499.00 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - | SA-1600142 | Eagle | 878.50 | | 0% | $ | - | 878.50 | 499.00 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - | SA-1600149 | Eagle | 878.50 | | 0% | $ | - | 878.50 | 580.00 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | - | SA-1600151 | Eagle | 878.50 | | 0% | $ | - | 878.50 | 499.00 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S16-109204 | Eagle | 299.40 | | 0% | $ | - | 299.40 | 795.00 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111137 | Eagle | 299.40 | | 0% | $ | - | 299.40 | 1,095.00 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111138 | Eagle | 299.40 | | 0% | $ | - | 299.40 | 1,095.00 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111149 | Eagle | 299.40 | | 0% | $ | - | 299.40 | 849.00 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | - | S17-111150 | Eagle | 299.40 | | 0% | $ | - | 299.40 | 395.00 |
| FG | M4 | | 1,495.00 | 1 | 1,495.00 | 1 | 1,495.00 | - | AJB00488 | Eagle | 1,495.00 | | 0% | $ | - | 1,495.00 | 385.00 |
| FG | M4 | | 1,495.00 | 1 | 1,495.00 | 1 | 1,495.00 | - | AJB00489 | Eagle | 1,495.00 | | 0% | $ | - | 1,495.00 | 249.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-104634 | Eagle | 245.00 | | 0% | $ | - | 245.00 | 1,700.00 |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-108698 | Eagle | 245.00 | | 0% | $ | - | 245.00 | |
| FG | MIST-22 | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S16-86295 | Eagle | 245.00 | | 0% | $ | - | 245.00 | 1,460.00 |
| FG | MIST-22TD | | 245.00 | 1 | 245.00 | 1 | 245.00 | - | S15-84577 | Eagle | 245.00 | | 0% | $ | - | 245.00 | 1,460.00 |
| FG | MULTIMOUNT | S07-24398 | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S07-24398 | Eagle | 599.00 | 50.00 | 0% | $ | 549.00 | 50.00 | 1,460.00 |
| FG | N/A | | 895.00 | 1 | 895.00 | 1 | 895.00 | - | S14-75506 | Eagle | 895.00 | | 0% | $ | - | 895.00 | 1,244.00 |
| FG | N/A | | 895.00 | 1 | 895.00 | 1 | 895.00 | - | S15-87634 | Eagle | 895.00 | | 0% | $ | - | 895.00 | |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-90100 | Eagle | 345.00 | | 0% | $ | - | 345.00 | 2,200.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-90607 | Eagle | 345.00 | | 0% | $ | - | 345.00 | |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | S15-91307A | Eagle | 345.00 | | 0% | $ | - | 345.00 | |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401122 | Eagle | 345.00 | | 0% | $ | - | 345.00 | 2,200.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | - | SA-401123 | Eagle | 345.00 | | 0% | $ | - | 345.00 | |
| FG | OUTBACK-II | S08-30499 | 84.95 | 1 | 84.95 | 1 | 84.95 | - | S08-30499 | Eagle | 84.95 | 25.00 | 0% | $ | 59.95 | 25.00 | |
| FG | PATROLMAN | | 249.64 | 1 | 249.64 | 1 | 249.64 | - | SA-1400094 | Eagle | 249.64 | | 0% | $ | - | 249.64 | 2,700.00 |
| FG | RAPTOR-II | | 154.03 | 1 | 154.03 | 1 | 154.03 | - | S13-71594 | Eagle | 154.03 | | 0% | $ | - | 154.03 | 2,700.00 |
| FG | SHIELD | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | S15-87449 | Eagle | 320.20 | | 0% | $ | - | 320.20 | |
| FG | SHIELD | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | S15-87450 | Eagle | 320.20 | | 0% | $ | - | 320.20 | 548.00 |
| FG | SHIELD | | 320.20 | 1 | 320.20 | 353 | 320.20 | - | S15-87458 | Eagle | 320.20 | | 0% | $ | - | 320.20 | 350.00 |
| FG | SHIELD | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | S15-90142 | Eagle | 320.20 | | 0% | $ | - | 320.20 | 1,999.00 |
| FG | SHIELD | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | S16-109008 | Eagle | 320.20 | | 0% | $ | - | 320.20 | 1,999.00 |
| FG | SHIELD | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | SA-1300303 | Eagle | 320.20 | | 0% | $ | - | 320.20 | 1,999.00 |
| FG | SPARROWHAWK | S13-64793 | 399.00 | 1 | 399.00 | 1 | 399.00 | - | S13-64793 | Eagle | 399.00 | 25.00 | 0% | $ | 374.00 | 25.00 | 1,495.00 |
| FG | SPARROWHAWK | | 399.00 | 1 | 399.00 | 1 | 399.00 | - | S13-68190 | Eagle | 399.00 | | 0% | $ | - | 399.00 | 454.00 |

| FG | Name | Code | Price | Qty | Price | Qty | Price | | Code | Vendor | Price | | Disc | Disc Amt | Net | List |
|----|------|------|-------|-----|-------|-----|-------|---|------|--------|-------|---|------|----------|-----|------|
| FG | TRACKER | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | 516-95137 | Eagle | 128.00 | | 0% $ | - | 128.00 | 1,195.00 |
| FG | TRACKER | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | 516-95145 | Eagle | 128.00 | | 0% $ | - | 128.00 | 1,102.00 |
| FG | Tracker | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | SA-300101 | Eagle | 128.00 | | 0% $ | - | 128.00 | 1,599.00 |
| FG | TREX II | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111664 | Eagle | 169.31 | | 0% $ | - | 169.31 | 1,599.00 |
| FG | TREX II | | 169.31 | 1 | 169.31 | 1 | 169.31 | - | S17-111666 | Eagle | 169.31 | | 0% $ | - | 169.31 | 1,599.00 |
| FG | TREX-T | | 255.52 | 1 | 255.52 | 1 | 255.52 | - | S14-79410 | Eagle | 255.52 | | 0% $ | - | 255.52 | 1,599.00 |
| FG | X | | 325.00 | 1 | 325.00 | 1 | 325.00 | - | S13-67733 | Eagle | 325.00 | | 0% $ | - | 325.00 | 650.00 |
| FG | A11 | AF88000450 | 1,847.00 | 1 | 1,847.00 | 1 | 1,847.00 | - | AF88000450 | Eagle | 1,847.00 | 0 | 25% $ | 461.75 | 1,385.25 | 650.00 |
| FG | 1895 RUSSIA | 189501240 | 395.00 | 1 | 395.00 | 1 | 395.00 | - | 189501240 | Eagle | 395.00 | 0 | 25% $ | 98.75 | 296.25 | 650.00 |
| FG | LR-308 | 117512 | 669.00 | 1 | 669.00 | 1 | 669.00 | - | 117512 | Eagle | 669.00 | 0 | 25% $ | 167.25 | 501.75 | 650.00 |
| FG | FiveSevenN | 3861987D6 | 1,399.00 | 1 | 1,399.00 | 1 | 1,399.00 | - | 3861987D6 | Eagle | 1,399.00 | 0 | 25% $ | 349.75 | 1,049.25 | 650.00 |
| FG | M240 | 703034 | 17,795.00 | 1 | 17,795.00 | 1 | 17,795.00 | - | 703034 | Eagle | 17,795.00 | 0 | 25% $ | 4,448.75 | 13,346.25 | 650.00 |
| FG | M249 | C05888 | | 1 | | | | - | C05888 | | | 0 | 25% $ | | | 650.00 |
| FG | Eureka-3 | 615070 | 548.00 | 1 | 548.00 | 1 | 548.00 | - | 615070 | Eagle | 548.00 | 0 | 25% $ | 137.00 | 411.00 | 650.00 |
| FG | USP45T | USPO98 | 1,495.00 | 1 | 1,495.00 | 1 | 1,495.00 | - | USPO98 | Eagle | 1,495.00 | 0 | 25% $ | 373.75 | 1,121.25 | 650.00 |
| FG | GT5OC | KR225525 | 1,599.00 | 1 | 1,599.00 | 1 | 1,599.00 | - | KR225525 | Eagle | 1,599.00 | 0 | 25% $ | 399.75 | 1,199.25 | 650.00 |
| FG | Stinger | L009 | 650.00 | 1 | 650.00 | 1 | 650.00 | - | L009 | Eagle | 650.00 | 0 | 25% $ | 162.50 | 487.50 | 650.00 |
| FG | Stinger | L013 | 650.00 | 1 | 650.00 | 1 | 650.00 | - | L013 | Eagle | 650.00 | 0 | 25% $ | 162.50 | 487.50 | 650.00 |
| FG | Stinger | L019 | 650.00 | 1 | 650.00 | 1 | 650.00 | - | L019 | Eagle | 650.00 | 0 | 25% $ | 162.50 | 487.50 | 2,809.00 |
| FG | Stinger | L023 | 650.00 | 1 | 650.00 | 1 | 650.00 | - | L023 | Eagle | 650.00 | 0 | 25% $ | 162.50 | 487.50 | |
| FG | Stinger | L033 | 650.00 | 1 | 650.00 | 1 | 650.00 | - | L033 | Eagle | 650.00 | 0 | 25% $ | 162.50 | 487.50 | |
| FG | Stinger | L035 | 650.00 | 1 | 650.00 | 1 | 650.00 | - | L035 | Eagle | 650.00 | 0 | 25% $ | 162.50 | 487.50 | 3,969.00 |
| FG | Stinger | L036 | 650.00 | 1 | 650.00 | 1 | 650.00 | - | L036 | Eagle | 650.00 | 0 | 25% $ | 162.50 | 487.50 | 999.00 |
| FG | Stinger | L050 | 650.00 | 1 | 650.00 | 1 | 650.00 | - | L050 | Eagle | 650.00 | 0 | 25% $ | 162.50 | 487.50 | 635.00 |
| FG | Stinger | L063 | 650.00 | 1 | 650.00 | 1 | 650.00 | - | L063 | Eagle | 650.00 | 0 | 25% $ | 162.50 | 487.50 | |
| FG | Stinger | L080 | 650.00 | 1 | 650.00 | 1 | 650.00 | - | L080 | Eagle | 650.00 | 0 | 25% $ | 162.50 | 487.50 | 2,600.00 |
| FG | Stinger | L082 | 650.00 | 1 | 650.00 | 1 | 650.00 | - | L082 | Eagle | 650.00 | 0 | 25% $ | 162.50 | 487.50 | 2,600.00 |
| FG | Stinger | L088 | 650.00 | 1 | 650.00 | 1 | 650.00 | - | L088 | Eagle | 650.00 | 0 | 25% $ | 162.50 | 487.50 | 2,600.00 |
| FG | Stinger | L093 | 650.00 | 1 | 650.00 | 1 | 650.00 | - | L093 | Eagle | 650.00 | 0 | 25% $ | 162.50 | 487.50 | 7,500.00 |
| FG | M-2032003 | LM500026 | 2,809.00 | 1 | 2,809.00 | 1 | 2,809.00 | - | LM500026 | Eagle | 2,809.00 | 0 | 25% $ | 702.25 | 2,106.75 | 3,900.00 |
| FG | 30AS | 06016247 | 635.00 | 1 | 635.00 | 1 | 635.00 | - | 06016247 | Eagle | 635.00 | 0 | 25% $ | 158.75 | 476.25 | 3,900.00 |
| FG | 1985GBL | MI038728 | | 1 | | | | - | MI038728 | Eagle | | 0 | 25% $ | | | 2,400.00 |
| FG | Summit | CV-00704 | 799.00 | 1 | 799.00 | 1 | 799.00 | - | CV-00704 | Eagle | 799.00 | 0 | 25% $ | 199.75 | 599.25 | |
| FG | RM15 | RBC01021 | 1,695.00 | 1 | 1,695.00 | 1 | 1,695.00 | - | RBC01021 | Eagle | 1,695.00 | 0 | 25% $ | 423.75 | 1,271.25 | 799.00 |
| FG | 7 | 7855047 | 731.00 | 1 | 731.00 | 1 | 731.00 | - | 7855047 | Eagle | 731.00 | 0 | 25% $ | 182.75 | 548.25 | 2,199.00 |
| FG | 700 AAC-SD | R855053C | 842.00 | 1 | 842.00 | 1 | 842.00 | - | RR99265C | Eagle | 842.00 | 0 | 25% $ | 210.50 | 631.50 | 1,599.00 |
| FG | 10/22 | 0005-33976 | 237.00 | 1 | 237.00 | 1 | 237.00 | - | 0005-33976 | Eagle | 237.00 | 0 | 25% $ | 59.25 | 177.75 | 1,599.00 |
| FG | 10/22 | 0009-29098 | 237.00 | 1 | 237.00 | 1 | 237.00 | - | 0009-29098 | Eagle | 237.00 | 0 | 25% $ | 59.25 | 177.75 | 1,599.00 |
| FG | 10/22 | 0009-29118 | 237.00 | 1 | 237.00 | 1 | 237.00 | - | 0009-29118 | Eagle | 237.00 | 0 | 25% $ | 59.25 | 177.75 | 6,999.00 |
| FG | Mark III | 228-20439 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 228-20439 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 799.00 |
| FG | Mark III | 228-20444 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 228-20444 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 799.00 |
| FG | Mark III | 228-34474 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 228-34474 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 799.00 |
| FG | P4-MK3 | 228-42049 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 228-42049 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 1,695.00 |
| FG | Mark III | 228-50622 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 228-50622 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 731.00 |
| FG | Mark III | 228-52017 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 228-52017 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 761.00 |
| FG | Mark III | 228-52020 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 228-52020 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 761.00 |
| FG | Mark III | 228-52159 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 228-52159 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 761.00 |
| FG | Mark III | 228-52163 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 228-52163 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 761.00 |
| FG | Mark III | 228-52169 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 228-52169 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 761.00 |
| FG | Mark III | 228-52172 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 228-52172 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 842.00 |
| FG | Mark III | 228-52275 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 228-52275 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 842.00 |
| FG | Mark III | 228-52287 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 228-52287 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 862.00 |
| FG | Mark III | 228-52290 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 228-52290 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 237.00 |
| FG | Mark III | 228-52394 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 228-52394 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 237.00 |
| FG | Mark III | 228-52411 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 228-52411 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 237.00 |
| FG | Mark III | 228-64298 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 228-64298 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 237.00 |
| FG | MK III | 270-39958 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 270-39958 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 237.00 |
| FG | Mark III | 270-73748 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 270-73748 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 237.00 |
| FG | Mark III | 270-73749 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 270-73749 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 237.00 |
| FG | Mark III | 270-73756 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 270-73756 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 237.00 |
| FG | Mark III | 270-73759 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 270-73759 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | |
| FG | Mark III | 270-73774 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 270-73774 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 448.00 |
| FG | Mark III | 270-80400 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 270-80400 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 499.00 |
| FG | Mark III | 270-80404 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 270-80404 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 270-80406 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 270-80406 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 270-80407 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 270-80407 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 270-80409 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 270-80409 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 270-80410 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 270-80410 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 270-80411 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 270-80411 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 270-80412 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 270-80412 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 270-80418 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 270-80418 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 270-80419 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 270-80419 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 270-80420 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 270-80420 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 270-80490 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 270-80490 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 270-80496 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 270-80496 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 270-80498 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 270-80498 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 270-80499 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 270-80499 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 270-80502 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 270-80502 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 270-80511 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 270-80511 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 270-80517 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 270-80517 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 270-80518 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 270-80518 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 237.00 |
| FG | Mark III | 270-80519 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 270-80519 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 270-80527 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 270-80527 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 270-80611 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 270-80611 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 270-80620 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 270-80620 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 270-80642 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 270-80642 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 270-80649 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 270-80649 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 270-80704 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 270-80704 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 270-80710 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 270-80710 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 270-80711 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 270-80711 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 270-80743 | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 270-80743 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | Mark III | 271-12848 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 271-12848 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 271-12861 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 271-12861 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 271-12862 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 271-12862 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 271-12863 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 271-12863 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 271-12864 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 271-12864 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 271-12865 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 271-12865 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 271-12866 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 271-12866 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 271-12867 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 271-12867 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 271-12868 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 271-12868 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 271-12869 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 271-12869 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 271-12995 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 271-12995 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 271-12996 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 271-12996 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 271-13000 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 271-13000 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 271-13003 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 271-13003 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 271-13004 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 271-13004 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 271-13006 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 271-13006 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 271-13008 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 271-13008 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 271-13012 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 271-13012 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 271-13013 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 271-13013 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | MK III | 271-42991 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 271-42991 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | MK III | 271-76603 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 271-76603 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 271-82523 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 271-82523 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 271-82541 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 271-82541 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 271-93563 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 271-93563 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 271-93564 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 271-93564 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 271-93662 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 271-93662 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 271-93770 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 271-93770 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 272-13052 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 272-13052 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 272-13057 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 272-13057 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 272-13061 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 272-13061 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 272-13080 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 272-13080 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 272-13123 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 272-13123 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 272-13132 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 272-13132 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 272-13153 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 272-13153 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 272-24417 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 272-24417 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | Mark III | 272-24419 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 272-24419 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | P4-MK-III | 272-50202 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 272-50202 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | P4-MK-III | 272-71617 | | 376.00 | 1 | 376.00 | 1 | 376.00 | - | 272-71617 | Eagle | 376.00 | 0 | 25% $ | 94.00 | 282.00 | 376.00 |
| FG | 10/22 | 352-31340 | | 237.00 | 1 | 237.00 | 1 | 237.00 | - | 362-31340 | Eagle | 237.00 | 0 | 25% $ | 59.25 | 177.75 | 376.00 |
| FG | 10/22 | 354-02429 | | 237.00 | 1 | 237.00 | 1 | 237.00 | - | 354-02429 | Eagle | 237.00 | 0 | 25% $ | 59.25 | 177.75 | 376.00 |
| FG | LCP | 371118028 | | 259.00 | 1 | 259.00 | 1 | 259.00 | - | 371118028 | Eagle | 259.00 | 0 | 25% $ | 64.75 | 194.25 | 376.00 |
| FG | 77/17 | 703-80467 | | 999.00 | 1 | 999.00 | 1 | 999.00 | - | 703-80467 | Eagle | 999.00 | 0 | 25% $ | 249.75 | 749.25 | 376.00 |
| FG | 10/22-TD | 820-55793 | | 459.00 | 1 | 459.00 | 1 | 459.00 | - | 820-55793 | Eagle | 459.00 | 0 | 25% $ | 114.75 | 344.25 | 376.00 |
| FG | 10/22 | 828-51715 | | 237.00 | 1 | 237.00 | 1 | 237.00 | - | 828-51715 | Eagle | 237.00 | 0 | 25% $ | 59.25 | 177.75 | 376.00 |
| FG | 10/22 | RC51-30802 | | 237.00 | 1 | 237.00 | 1 | 237.00 | - | RC51-30802 | Eagle | 237.00 | 0 | 25% $ | 59.25 | 177.75 | 376.00 |
| FG | M&P15 | 92749 | | 1,239.00 | 1 | 1,239.00 | 1 | 1,239.00 | - | 92749 | Eagle | 1,239.00 | 0 | 25% $ | 309.75 | 929.25 | 376.00 |
| FG | M&P15 | SW90085 | | 1,239.00 | 1 | 1,239.00 | 1 | 1,239.00 | - | SW90085 | Eagle | 1,239.00 | 0 | 25% $ | 309.75 | 929.25 | 376.00 |
| FG | SW22 Victory | UDW1013 | | 429.00 | 1 | 429.00 | 1 | 429.00 | - | UDW1013 | Eagle | 429.00 | 0 | 25% $ | 107.25 | 321.75 | 376.00 |
| FG | 93R17 | 2936326 | | 299.00 | 1 | 299.00 | 1 | 299.00 | - | 2936326 | Eagle | 299.00 | 0 | 25% $ | 74.75 | 224.25 | 376.00 |
| FG | 552-2PPR | 36058 | | | 1 | | 1 | | | 36058 | Eagle | | 0 | 25% $ | | - | 376.00 |
| FG | Mosquito | A007972 | | 449.00 | 1 | 449.00 | 1 | 449.00 | - | A007972 | Eagle | 449.00 | 0 | 25% $ | 112.25 | 336.75 | 376.00 |
| FG | Maxim 9 | M9-0451 | | 1,499.00 | 1 | 1,499.00 | 1 | 1,499.00 | - | M9-0451 | Eagle | 1,499.00 | 0 | 25% $ | 374.75 | 1,124.25 | 376.00 |
| FG | Maxim 9S | M99-0401 | | 1,499.00 | 1 | 1,499.00 | 1 | 1,499.00 | - | MX9-0401 | Eagle | 1,499.00 | 0 | 25% $ | 374.75 | 1,124.25 | 376.00 |
| FG | (none) | TSS-14734 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | TSS-14734 | Eagle | 599.00 | 0 | 25% $ | 149.75 | 449.25 | 376.00 |
| FG | (none) | TSS-45880 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | TSS-45880 | Eagle | 599.00 | 0 | 25% $ | 149.75 | 449.25 | 376.00 |
| FG | TAC-64 | 4173 | | 449.99 | 1 | 449.99 | 1 | 449.99 | - | 4173 | TAC | 449.99 | 0 | 25% $ | 112.50 | 337.49 | 376.00 |
| FG | T3 | 411307 | | 950.00 | 1 | 950.00 | 1 | 950.00 | - | 411307 | Eagle | 950.00 | 0 | 25% $ | 237.50 | 712.50 | 376.00 |
| FG | VEPR-12 | 15VATS135 | | 999.00 | 1 | 999.00 | 1 | 999.00 | - | 15VATS135 | Eagle | 999.00 | 0 | 25% $ | 249.75 | 749.25 | 376.00 |
| Abrams | OVER SIZE GAS TUBES | NO PART NUMBER IN SYSTEM | | 6.65 | - | | 343 | 2,280.95 | (2,280.95) | | FOR INTEGRA RIFLE?56.65 eaARMORY | 2,280.95 | - | 0% $ | | 2,280.95 | 376.00 |
| FG | MGSD | | | 2,295.99 | 1 | 2,295.99 | 1 | 2,295.99 | - | G0768 | in R&D Cabinet- not new | 2,295.99 | | 50% $ | 1,148.00 | 1,148.00 | 376.00 |
| FG | X300WM | | | 995.00 | 1 | 995.00 | 1 | 995.00 | - | S15-68160 | in R&D Cabinet- not new | 995.00 | | 50% $ | 497.50 | 497.50 | 376.00 |
| FG | GPMG-762 | | | 1,200.00 | 1 | 1,200.00 | 1 | 1,200.00 | - | S15-84834 | in R&D Cabinet- not new | 1,200.00 | | 50% $ | 600.00 | 600.00 | 376.00 |
| FG | N/A | | | 895.00 | 1 | 895.00 | 1 | 895.00 | - | S15-87633 | in R&D Cabinet- not new | 895.00 | | 50% $ | 447.50 | 447.50 | 376.00 |
| FG | MULTMOUNT | | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S16-88296 | in R&D Cabinet- not new | 599.00 | | 50% $ | 299.50 | 299.50 | 376.00 |
| FG | 39X | | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S16-100197 | in R&D Cabinet- not new | 599.00 | | 50% $ | 299.50 | 299.50 | 376.00 |
| FG | xMG | | | 1,200.00 | 1 | 1,200.00 | 1 | 1,200.00 | - | S17-109003 | in R&D Cabinet- not new | 1,200.00 | | 50% $ | 600.00 | 600.00 | 409.00 |
| FG | MK39 | | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-111026A | in R&D Cabinet- not new | 599.00 | | 50% $ | 299.50 | 299.50 | 409.00 |
| FG | COAXIAL NSW | | | 1,599.00 | 1 | 1,599.00 | 1 | 1,599.00 | - | S17-111670 | in R&D Cabinet- not new | 1,599.00 | | 50% $ | 799.50 | 799.50 | 237.00 |
| FG | COAXIAL SURG | | | 1,599.00 | 1 | 1,599.00 | 1 | 1,599.00 | - | S17-111673 | in R&D Cabinet- not new | 1,599.00 | | 50% $ | 799.50 | 799.50 | 237.00 |
| FG | SURG - C M | | | 1,200.00 | 1 | 1,200.00 | 1 | 1,200.00 | - | S17-111778 | in R&D Cabinet- not new | 1,200.00 | | 50% $ | 600.00 | 600.00 | 237.00 |
| FG | MK39 | | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-111760 | in R&D Cabinet- not new | 599.00 | | 50% $ | 299.50 | 299.50 | 439.00 |
| FG | MK39 | | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-111790 | in R&D Cabinet- not new | 599.00 | | 50% $ | 299.50 | 299.50 | 259.00 |
| FG | MK39 | | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-111800 | in R&D Cabinet- not new | 599.00 | | 50% $ | 299.50 | 299.50 | 1,139.00 |
| FG | MK39 | | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-111801 | in R&D Cabinet- not new | 599.00 | | 50% $ | 299.50 | 299.50 | 529.00 |
| FG | MGS | | | 1,895.00 | 1 | 1,895.00 | 1 | 1,895.00 | - | S17-111806 | in R&D Cabinet- not new | 1,895.00 | | 50% $ | 947.50 | 947.50 | 740.57 |
| FG | MGS | | | 1,895.00 | 1 | 1,895.00 | 1 | 1,895.00 | - | S17-111808 | in R&D Cabinet- not new | 1,895.00 | | 50% $ | 947.50 | 947.50 | 999.00 |
| FG | MGS | | | 1,895.00 | 1 | 1,895.00 | 1 | 1,895.00 | - | S17-112180 | in R&D Cabinet- not new | 1,895.00 | | 50% $ | 947.50 | 947.50 | 733.36 |
| FG | MGS | | | 1,895.00 | 1 | 1,895.00 | 1 | 1,895.00 | - | S17-112187 | in R&D Cabinet- not new | 1,895.00 | | 50% $ | 947.50 | 947.50 | 459.00 |
| FG | MK39 | | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-112286 | in R&D Cabinet- not new | 599.00 | | 50% $ | 299.50 | 299.50 | 459.00 |
| FG | ARROW | | | 521.25 | 1 | 521.25 | 1 | 521.25 | - | S19-84848P | in R&D Cabinet- not new | 521.25 | | 50% $ | 260.63 | 260.63 | 237.00 |
| FG | AURORA | | | 140.30 | 1 | 140.30 | 1 | 140.30 | - | S17-111650 | in R&D Cabinet- not new | 140.30 | | 50% $ | 70.15 | 70.15 | 237.00 |
| FG | AURORA | | | 140.30 | 1 | 140.30 | 1 | 140.30 | - | S17-111678 | in R&D Cabinet- not new | 140.30 | | 50% $ | 70.15 | 70.15 | 237.00 |
| FG | Aurora-II | | | 140.30 | 1 | 140.30 | 1 | 140.30 | - | S17-100604 | in R&D Cabinet- not new | 140.30 | | 50% $ | 70.15 | 70.15 | 237.00 |
| FG | DAGGER | | | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S19-87995 | in R&D Cabinet- not new | 364.75 | | 50% $ | 182.38 | 182.38 | 529.00 |
| FG | DAGGER | | | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-110542 | in R&D Cabinet- not new | 364.75 | | 50% $ | 182.38 | 182.38 | 529.00 |
| FG | DAGGER | | | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-110543 | in R&D Cabinet- not new | 364.75 | | 50% $ | 182.38 | 182.38 | 850.00 |
| FG | DAGGER | | | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-112102 | in R&D Cabinet- not new | 364.75 | | 50% $ | 182.38 | 182.38 | 1,300.00 |
| FG | DAGGER | | | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-112103 | in R&D Cabinet- not new | 364.75 | | 50% $ | 182.38 | 182.38 | 1,229.00 |
| FG | DAGGER | | | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-112104 | in R&D Cabinet- not new | 364.75 | | 50% $ | 182.38 | 182.38 | 499.00 |
| FG | DAGGER | | | 364.75 | 1 | 364.75 | 1 | 364.75 | - | S17-112105 | in R&D Cabinet- not new | 364.75 | | 50% $ | 182.38 | 182.38 | 499.00 |
| FG | G9 | | | 150.00 | 1 | 150.00 | 1 | 150.00 | - | S04-11095 | in R&D Cabinet- not new | 150.00 | | 50% $ | 75.00 | 75.00 | 499.00 |

| FG | Model | Code | Cost | Qty | Value | Qty | Value | Serial | Status | Value | | % | Value | Value | Value |
|----|-------|------|------|-----|-------|-----|-------|--------|--------|-------|---|------|-------|-------|-------|
| FG | GM-45 | | 122.71 | 1 | 122.71 | 1 | 122.71 | 514-82500 | in R&D Cabinet - not new | 122.71 | | 50% $ | 61.36 | 61.36 | 499.00 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | 514-82644 | in R&D Cabinet - not new | 134.91 | | 50% $ | 67.46 | 67.46 | 1,619.00 |
| FG | GM-9 | | 134.91 | 1 | 134.91 | 1 | 134.91 | S15-87679 | in R&D Cabinet - not new | 134.91 | | 50% $ | 67.46 | 67.46 | 569.00 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | S16-109220 | in R&D Cabinet - not new | 878.50 | | 50% $ | 439.25 | 439.25 | 619.00 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | SA-1500086 | in R&D Cabinet - not new | 878.50 | | 50% $ | 439.25 | 439.25 | 449.00 |
| FG | INTEGRA | | 878.50 | 1 | 878.50 | 1 | 878.50 | SA-1500143 | in R&D Cabinet - not new | 878.50 | | 50% $ | 439.25 | 439.25 | 1,619.00 |
| FG | Lunar-45 | | 299.40 | 1 | 299.40 | 1 | 299.40 | S17-112006A | in R&D Cabinet - not new | 299.40 | | 50% $ | 149.70 | 149.70 | 499.00 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | S14-77661 | in R&D Cabinet - not new | 169.31 | | 50% $ | 84.66 | 84.66 | 569.00 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | S17-112176A | in R&D Cabinet - not new | 169.31 | | 50% $ | 84.66 | 84.66 | 1,239.00 |
| FG | TUNDRA | | 102.00 | 1 | 102.00 | 1 | 102.00 | S08-26418 | in R&D Cabinet - not new | 102.00 | | 50% $ | 51.00 | 51.00 | 1,239.00 |
| FG | TUNDRA-SV | | 102.00 | 1 | 102.00 | 1 | 102.00 | S12-54504 | in R&D Cabinet - not new | 102.00 | | 50% $ | 51.00 | 51.00 | 1,239.00 |
| FG | TUNDRA-SV | | 102.00 | 1 | 102.00 | 1 | 102.00 | S12-54505 | in R&D Cabinet - not new | 102.00 | | 50% $ | 51.00 | 51.00 | 429.00 |
| FG | TP9 | 76472-17BL00001 | 459.00 | 1 | 459.00 | 1 | 459.00 | 76472-17BL00001 | in R&D Cabinet - not new | 459.00 | 0 | 50% $ | 229.50 | 229.50 | 299.00 |
| FG | TP9SFT | 76472-17BL00012 | 459.99 | 1 | 459.99 | 1 | 459.99 | 76472-17BL00012 | in R&D Cabinet - not new | 459.99 | 0 | 50% $ | 230.00 | 230.00 | 407.00 |
| FG | C39V2 | C39V2A43458 | 909.00 | 1 | 909.00 | 1 | 909.00 | C39V2A43458 | in R&D Cabinet - not new | 909.00 | 0 | 50% $ | 454.50 | 454.50 | 1,599.00 |
| FG | RAS47 | RAS47068295 | 789.00 | 1 | 789.00 | 1 | 789.00 | RAS47068295 | in R&D Cabinet - not new | 789.00 | 0 | 50% $ | 394.50 | 394.50 | |
| FG | RAS47 | RAS47089184 | 789.00 | 1 | 789.00 | 1 | 789.00 | RAS47089184 | in R&D Cabinet - not new | 789.00 | 0 | 50% $ | 394.50 | 394.50 | |
| FG | RAS47 | RAS47089187 | 749.00 | 1 | 749.00 | 1 | 749.00 | RAS47089187 | in R&D Cabinet - not new | 749.00 | 0 | 50% $ | 374.50 | 374.50 | 679.00 |
| FG | RAS47 | RAS47089295 | 749.00 | 1 | 749.00 | 1 | 749.00 | RAS47089295 | in R&D Cabinet - not new | 749.00 | 0 | 50% $ | 374.50 | 374.50 | 745.00 |
| FG | 19 | 88FM313 | 499.00 | 1 | 499.00 | 1 | 499.00 | 88FM313 | in R&D Cabinet - not new | 499.00 | 0 | 50% $ | 249.50 | 249.50 | 2,131.00 |
| FG | 19 | BOBX549 | 499.00 | 1 | 499.00 | 1 | 499.00 | BOBX549 | in R&D Cabinet - not new | 499.00 | 0 | 50% $ | 249.50 | 249.50 | 449.00 |
| FG | 19 | BOBX550 | 499.00 | 1 | 499.00 | 1 | 499.00 | BOBX550 | in R&D Cabinet - not new | 499.00 | 0 | 50% $ | 249.50 | 249.50 | 449.00 |
| FG | 19 | BDMK602 | 499.00 | 1 | 499.00 | 1 | 499.00 | BDMK602 | in R&D Cabinet - not new | 499.00 | 0 | 50% $ | 249.50 | 249.50 | 2,600.00 |
| FG | 19 | BDVB121 | 499.00 | 1 | 499.00 | 1 | 499.00 | BDVB121 | in R&D Cabinet - not new | 499.00 | 0 | 50% $ | 249.50 | 249.50 | 449.00 |
| FG | G19 | BMVB57U5 | 499.00 | 1 | 499.00 | 1 | 499.00 | BMVB57U5 | in R&D Cabinet - not new | 499.00 | 0 | 50% $ | 249.50 | 249.50 | 419.00 |
| FG | 17 | EXC999U5 | 499.00 | 1 | 499.00 | 1 | 499.00 | EXC999U5 | in R&D Cabinet - not new | 499.00 | 0 | 50% $ | 249.50 | 249.50 | 419.00 |
| FG | G19 | KFT726 | 499.00 | 1 | 499.00 | 1 | 499.00 | KFT726 | in R&D Cabinet - not new | 499.00 | 0 | 50% $ | 249.50 | 249.50 | 449.00 |
| FG | 21 | WDC538 | 579.00 | 1 | 579.00 | 1 | 579.00 | WDC538 | in R&D Cabinet - not new | 579.00 | 0 | 50% $ | 289.50 | 289.50 | 630.00 |
| FG | G19 | XBG437 | 499.00 | 1 | 499.00 | 1 | 499.00 | XBG437 | in R&D Cabinet - not new | 499.00 | 0 | 50% $ | 249.50 | 249.50 | 1,499.00 |
| FG | 17 | YSV144 | 499.00 | 1 | 499.00 | 1 | 499.00 | YSV144 | in R&D Cabinet - not new | 499.00 | 0 | 50% $ | 249.50 | 249.50 | 1,499.00 |
| FG | 43 | ZHP115 | 580.00 | 1 | 580.00 | 1 | 580.00 | ZHP115 | in R&D Cabinet - not new | 580.00 | 0 | 50% $ | 290.00 | 290.00 | 918.00 |
| FG | N4 | F11277 | 2,400.00 | 1 | 2,400.00 | 1 | 2,400.00 | F11277 | in R&D Cabinet - not new | 2,400.00 | 0 | 50% $ | 1,200.00 | 1,200.00 | 972.00 |
| FG | 10/22 | 0009-29117 | 237.00 | 1 | 237.00 | 1 | 237.00 | 0009-29117 | in R&D Cabinet - not new | 237.00 | 0 | 50% $ | 118.50 | 118.50 | 865.00 |
| FG | P320 | 58B167651 | 679.00 | 1 | 679.00 | 1 | 679.00 | 58B167651 | in R&D Cabinet - not new | 679.00 | 0 | 50% $ | 339.50 | 339.50 | 865.00 |
| FG | Mosquito | F315890 | 449.00 | 1 | 449.00 | 1 | 449.00 | F315890 | in R&D Cabinet - not new | 449.00 | 0 | 50% $ | 224.50 | 224.50 | 865.00 |
| FG | P226 | U-667904 | 630.00 | 1 | 630.00 | 1 | 630.00 | U-667904 | in R&D Cabinet - not new | 630.00 | 0 | 50% $ | 315.00 | 315.00 | 918.00 |
| FG | Octane 9 HD | OCT9-7661 | 972.00 | 1 | 972.00 | 1 | 972.00 | OCT9-7661 | in R&D Cabinet - not new | 972.00 | 0 | 50% $ | 486.00 | 486.00 | 918.00 |
| FG | X9 | | 495.00 | 1 | 495.00 | 1 | 495.00 | S13-67732 | marked as employee issues | 495.00 | | 25% $ | 123.75 | 371.25 | 539.00 |
| FG | XG5-TSM | | 1,300.00 | 1 | 1,300.00 | 1 | 1,300.00 | S13-69834 | marked as employee issues | 1,300.00 | | 25% $ | 325.00 | 975.00 | 434.00 |
| FG | N/A | | 895.00 | 1 | 895.00 | 1 | 895.00 | S14-75935 | marked as employee issues | 895.00 | | 25% $ | 223.75 | 671.25 | 434.00 |
| FG | TPR | | 699.00 | 1 | 699.00 | 1 | 699.00 | S97-3495 | marked as employee issues | 699.00 | | 25% $ | 174.75 | 524.25 | 645.00 |
| FG | ARROW | | 521.25 | 1 | 521.25 | 1 | 521.25 | S14-78620 | marked as employee issues | 521.25 | | 25% $ | 130.31 | 390.94 | 339.00 |
| FG | G5-762 | | 150.00 | 1 | 150.00 | 1 | 150.00 | S14-81705 | marked as employee issues | 150.00 | | 25% $ | 37.50 | 112.50 | 1,299.00 |
| FG | G5-T | | 150.00 | 1 | 150.00 | 1 | 150.00 | S13-71918 | marked as employee issues | 150.00 | | 25% $ | 37.50 | 112.50 | 1,199.00 |
| FG | G5-T | | 150.00 | 1 | 150.00 | 1 | 150.00 | S13-72694 | marked as employee issues | 150.00 | | 25% $ | 37.50 | 112.50 | 1,460.00 |
| FG | GM-300WM | | 321.24 | 1 | 321.24 | 1 | 321.24 | S13-72698 | marked as employee issues | 321.24 | | 25% $ | 80.31 | 240.93 | 1,985.00 |
| FG | GMT-300WM | | 321.24 | 1 | 321.24 | 1 | 321.24 | S14-75194 | marked as employee issues | 321.24 | | 25% $ | 80.31 | 240.93 | 1,460.00 |
| FG | GMT-300WM | | 321.24 | 1 | 321.24 | 1 | 321.24 | S14-75195 | marked as employee issues | 321.24 | | 25% $ | 80.31 | 240.93 | 434.00 |
| FG | GMT-300WM | | 321.24 | 1 | 321.24 | 1 | 321.24 | S14-78004A | marked as employee issues | 321.24 | | 25% $ | 80.31 | 240.93 | 400.00 |
| FG | OUTBACK-XT | | 110.00 | 1 | 110.00 | 1 | 110.00 | S13-74143 | marked as employee issues | 110.00 | | 25% $ | 27.50 | 82.50 | 599.00 |
| FG | QUICKSAND | | 358.42 | 1 | 358.42 | 1 | 358.42 | S13-75150 | marked as employee issues | 358.42 | | 25% $ | 89.61 | 268.82 | 335.00 |
| FG | TUNDRA | | 102.00 | 1 | 102.00 | 1 | 102.00 | S12-59101 | marked as employee issues | 102.00 | | 25% $ | 25.50 | 76.50 | 599.00 |
| FG | ONE | | 345.00 | 1 | 345.00 | 1 | 345.00 | S19-89132-E | marked for destruction | 345.00 | | 25% $ | 86.25 | 258.75 | 599.00 |
| FG | TREK | | 169.31 | 1 | 169.31 | 1 | 169.31 | S13-68093 | marked for destruction | 169.31 | | 25% $ | 42.33 | 126.98 | 599.00 |
| FG | #N/A | | - | 0 | - | 1 | - | S17-110496 | Pro Staff | - | - | 0% $ | - | - | 599.00 |
| FG | #N/A | | - | 0 | - | 1 | - | S15-87608 | Pro Staff | - | - | 0% $ | - | - | 599.00 |
| FG | #N/A | | - | 0 | - | 1 | - | S15-87746 | Pro Staff | - | - | 0% $ | - | - | 599.00 |
| FG | #N/A | | - | 0 | - | 1 | - | S15-87686 | Pro Staff | - | - | 0% $ | - | - | 599.00 |
| FG | #N/A | | - | 0 | - | 1 | - | S15-87877 | Pro Staff | - | - | 0% $ | - | - | 599.00 |
| FG | #N/A | | - | 0 | - | 1 | - | S14-78604 | Pro Staff | - | - | 0% $ | - | - | 1,220.00 |
| FG | #N/A | | - | 0 | - | 1 | - | S14-81806 | Pro Staff | - | - | 0% $ | - | - | 449.99 |
| FG | #N/A | | - | 0 | - | 1 | - | S14-75887 | Pro Staff | - | - | 0% $ | - | - | 449.00 |
| FG | #N/A | | - | 0 | - | 1 | - | S16-97866 | Pro Staff | - | - | 0% $ | - | - | 449.00 |
| FG | #N/A | | - | 0 | - | 1 | - | S13-69564 | Pro Staff | - | - | 0% $ | - | - | 689.00 |
| FG | #N/A | | - | 0 | - | 1 | - | S2-00137 | Pro Staff | - | - | 0% $ | - | - | 399.00 |
| FG | #N/A | | - | 0 | - | 1 | - | S15-87967 | Pro Staff | - | - | 0% $ | - | - | 950.00 |
| FG | #N/A | | - | 0 | - | 1 | - | S17-110492 | Pro Staff | - | - | 0% $ | - | - | 999.00 |
| FG | #N/A | | - | 0 | - | 1 | - | S17-110495 | Pro Staff | - | - | 0% $ | - | - | 319.00 |
| FG | #N/A | | - | 0 | - | 1 | - | S14-82941 | Pro Staff | - | - | 0% $ | - | - | 319.00 |
| FG | #N/A | | - | 0 | - | 1 | - | S15-84852P | Pro Staff | - | - | 0% $ | - | - | 319.00 |
| FG | #N/A | | - | 0 | - | 1 | - | S15-89562 | Pro Staff | - | - | 0% $ | - | - | 799.00 |
| FG | #N/A | | - | 0 | - | 1 | - | S15-89624 | Pro Staff | - | - | 0% $ | - | - | |
| FG | #N/A | | - | 0 | - | 1 | - | S17-110490 | Pro Staff | - | - | 0% $ | - | - | |
| FG | #N/A | | - | 0 | - | 1 | - | S14-82647 | Pro Staff | - | - | 0% $ | - | - | |
| FG | #N/A | | - | 0 | - | 1 | - | S14-78005A | Pro Staff | - | - | 0% $ | - | - | |
| FG | #N/A | | - | 0 | - | 1 | - | S14-78007A | Pro Staff | - | - | 0% $ | - | - | |
| FG | #N/A | | - | 0 | - | 1 | - | S14-78009A | Pro Staff | - | - | 0% $ | - | - | |
| FG | #N/A | | - | 0 | - | 1 | - | S16-106806 | Pro Staff | - | - | 0% $ | - | - | |
| FG | #N/A | S16-94851 | - | 0 | - | 1 | - | S16-94851 | Pro Staff | 150.00 | - | 0% $ | (150.00) | 150.00 | |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1300231 | Pro Staff | - | - | 0% $ | - | - | |
| FG | #N/A | | - | 0 | - | 1 | - | S17-111648 | Pro Staff | - | - | 0% $ | - | - | |
| FG | #N/A | | - | 0 | - | 1 | - | S14-77977 | Pro Staff | - | - | 0% $ | - | - | |
| FG | #N/A | | - | 0 | - | 1 | - | S15-84628 | Pro Staff | - | - | 0% $ | - | - | |
| FG | #N/A | | - | 0 | - | 1 | - | S17-111208 | Pro Staff | - | - | 0% $ | - | - | |
| FG | #N/A | | - | 0 | - | 1 | - | SA-400984 | Pro Staff | - | - | 0% $ | - | - | |
| FG | #N/A | | - | 0 | - | 1 | - | S16-98236 | Pro Staff | - | - | 0% $ | - | - | |
| FG | #N/A | | - | 0 | - | 1 | - | S17-110493 | Pro Staff | - | - | 0% $ | - | - | |
| FG | #N/A | | - | 0 | - | 1 | - | SA-401491 | Pro Staff | - | - | 0% $ | - | - | |
| FG | #N/A | | - | 0 | - | 1 | - | SA-401492 | Pro Staff | - | - | 0% $ | - | - | |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1500157 | Pro Staff | - | - | 0% $ | - | - | |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1500158 | Pro Staff | - | - | 0% $ | - | - | |

| Type | Model | Code | Price | Qty | Price | Qty | Price | Adj | Serial | Status | Notes | Price | % | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1500159 | Pro Staff | | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1500160 | Pro Staff | | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1500196 | Pro Staff | | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1600153 | Pro Staff | | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | DT83364 | Pro Staff | | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | MK1-00334 | Pro Staff | | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | S11-49645 | Pro Staff | | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | S10-40242A | Pro Staff | | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | S13-71811 | Pro Staff | | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | S14-75234 | Pro Staff | | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | S15-87622 | Pro Staff | | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | S14-75608 | Pro Staff | | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | S14-82943 | Pro Staff | | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | S16-95134 | Pro Staff | | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | S14-82933 | Pro Staff | | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | S14-77814 | Pro Staff | | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | S14-82648 | Pro Staff | | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | S14-79960 | Pro Staff | | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | S15-88787 | Pro Staff | | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | S14-77813 | Pro Staff | | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | S16-97867 | Pro Staff | | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | S14-82642 | Pro Staff | | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | S17-110522A | Pro Staff | | - | 0% $ | - |
| Abrams | 5.56 OR 300 BLKOUT MONOCORE | GTI-INTEGRA-A2-BLCE | 175.00 | - | - | 5 | 875.00 | (875.00) | | RMA-PENDING DISPOSITIONNO JOB #S175.00eaARMORY | 875.00 | 0% $ | 875.00 |
| FG | SOS-40X | | 595.00 | 1 | 595.00 | 1 | 595.00 | - | S01-6469 | Tube | | 595.00 | 0% $ | 595.00 |
| FG | MULTIMOUNT | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S07-24390 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MULTIMOUNT | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S07-24401 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MULTIMOUNT | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S07-24402 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MULTIMOUNT | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S07-24403 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MULTIMOUNT | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S07-24404 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | N/A | | 895.00 | 1 | 895.00 | 1 | 895.00 | - | S13-60019 | Tube | | 895.00 | 0% $ | 895.00 |
| FG | X | | 325.00 | 1 | 325.00 | 1 | 325.00 | - | S13-65378 | X | | 325.00 | 0% $ | 325.00 |
| FG | X4S | | 595.00 | 1 | 595.00 | 1 | 595.00 | - | S13-66656 | Tube | | 595.00 | 0% $ | 595.00 |
| FG | MULTIMOUNT | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S13-69984 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | N/A | | 895.00 | 1 | 895.00 | 1 | 895.00 | - | S13-74027 | N/A | | 895.00 | 0% $ | 895.00 |
| FG | N/A | | 895.00 | 1 | 895.00 | 1 | 895.00 | - | S13-74032 | N/A | | 895.00 | 0% $ | 895.00 |
| FG | MIST-CZ | | 595.00 | 1 | 595.00 | 1 | 595.00 | - | S15-90317 | Tube | | 595.00 | 0% $ | 595.00 |
| FG | TRACKER-30 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S15-91121 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | N/A | | 895.00 | 1 | 895.00 | 1 | 895.00 | - | S16-100800 | TUBE | | 895.00 | 0% $ | 895.00 |
| FG | 39X | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S16-109193 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | 39X | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S16-109194 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | 39X | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S16-109195 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | X9 | | 495.00 | 1 | 495.00 | 1 | 495.00 | - | S16-109217 | Tube | | 495.00 | 0% $ | 495.00 |
| FG | X-9 | | 495.00 | 1 | 495.00 | 1 | 495.00 | - | S17-109001 | Tube | | 495.00 | 0% $ | 495.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-110447 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-110448 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-110449 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-110450 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-110451 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | COAXIAL SURG | | 1,599.00 | 1 | 1,599.00 | 1 | 1,599.00 | - | S17-111666 | Tube | | 1,599.00 | 0% $ | 1,599.00 |
| FG | MONOCORE 7.5 BELGIUM | | 1,200.00 | 1 | 1,200.00 | 1 | 1,200.00 | - | S17-111671 | Tube | | 1,200.00 | 0% $ | 1,200.00 |
| FG | SHORT MG | | 1,200.00 | 1 | 1,200.00 | 1 | 1,200.00 | - | S17-111672 | Tube | | 1,200.00 | 0% $ | 1,200.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-111779 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-111781 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-111782 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-111783 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-111784 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-111786 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-111787 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-111788 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-111790 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-111791 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-111793 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-111795 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-111797 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-111798 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-111799 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-112291 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-112293 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-112294 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-112296 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-112297 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-112298 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-112299 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-112300 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-112301 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-112302 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-112303 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-112304 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-112305 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-112306 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-112307 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-112308 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-112309 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-112310 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-112311 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-112312 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-112313 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-112314 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | MK39 | | 599.00 | 1 | 599.00 | 1 | 599.00 | - | S17-112315 | Tube | | 599.00 | 0% $ | 599.00 |
| FG | SOS | | 595.00 | 1 | 595.00 | 1 | 595.00 | - | S95-3018 | Tube | | 595.00 | 0% $ | 595.00 |

| | Model | Code | | Price | Qty | Price | Qty | Price | | Part # | Description | Value | Value | % | $ | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | HP-INS | | | 195.00 | 1 | 195.00 | 1 | 195.00 | - | 598-3992 | Tube | | 195.00 | | 0% $ | - | 195.00 |
| FG | SDS-45 | | | 595.00 | 1 | 595.00 | 1 | 595.00 | - | 598-4167 | Tube | 595.00 | | 0% $ | - | 595.00 |
| FG | SDS-45 | | | 595.00 | 1 | 595.00 | 1 | 595.00 | - | 598-4168 | Tube | 595.00 | | 0% $ | - | 595.00 |
| FG | SDS-45 | | | 595.00 | 1 | 595.00 | 1 | 595.00 | - | 598-4169 | Tube | 595.00 | | 0% $ | - | 595.00 |
| FG | ALPINE | S09-37095 | | 49.00 | 1 | 49.00 | 1 | 49.00 | - | 509-37095 | Tube | 49.00 | 25.00 | 0% $ | 24.00 | 25.00 |
| FG | ALPINE | S10-38463 | | 49.00 | 1 | 49.00 | 1 | 49.00 | - | 510-38463 | Tube | 49.00 | 25.00 | 0% $ | 24.00 | 25.00 |
| FG | AURORA | | | 140.30 | 1 | 140.30 | 1 | 140.30 | - | 613-70072 | Tube | 140.30 | | 0% $ | - | 140.30 |
| FG | BLACKSIDE | | | 150.79 | 1 | 150.79 | 1 | 150.79 | - | 507-19260 | Tube | 150.79 | | 0% $ | - | 150.79 |
| FG | BLACKSIDE | | | 150.79 | 1 | 150.79 | 1 | 150.79 | - | 507-20137 | Tube | 150.79 | | 0% $ | - | 150.79 |
| FG | BLACKSIDE | | | 150.79 | 1 | 150.79 | 1 | 150.79 | - | 513-60002 | Tube | 150.79 | | 0% $ | - | 150.79 |
| FG | BLACKSIDE-40 | | | 150.79 | 1 | 150.79 | 1 | 150.79 | - | 507-23150 | Tube | 150.79 | | 0% $ | - | 150.79 |
| FG | BLACKSIDE-4S | | | 150.79 | 1 | 150.79 | 1 | 150.79 | - | 515-88288 | Tube | 150.79 | | 0% $ | - | 150.79 |
| FG | BLACKSIDE-9 | | | 150.79 | 1 | 150.79 | 1 | 150.79 | - | 507-24410 | Tube | 150.79 | | 0% $ | - | 150.79 |
| FG | BLACKSIDE-S | | | 150.79 | 1 | 150.79 | 1 | 150.79 | - | 506-17774 | Tube | 150.79 | | 0% $ | - | 150.79 |
| FG | BLACKSIDE-S | | | 150.79 | 1 | 150.79 | 1 | 150.79 | - | 506-17776 | Tube | 150.79 | | 0% $ | - | 150.79 |
| FG | GS (STEEL) | | | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 506-19206 | Tube | 150.00 | | 0% $ | - | 150.00 |
| FG | GS-22 | | | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 510-37832 | Tube | 150.00 | | 0% $ | - | 150.00 |
| FG | GS-22 | | | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 510-37833 | Tube | 150.00 | | 0% $ | - | 150.00 |
| FG | GS-22 | | | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 513-68975 | Tube | 150.00 | | 0% $ | - | 150.00 |
| FG | GS-T | | | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 511-47822A | Tube | 150.00 | | 0% $ | - | 150.00 |
| FG | G9 | | | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 504-11393 | Tube | 150.00 | | 0% $ | - | 150.00 |
| FG | G9 | | | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 504-11396 | Tube | 150.00 | | 0% $ | - | 150.00 |
| FG | G9 | | | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 504-11404 | Tube | 150.00 | | 0% $ | - | 150.00 |
| FG | G9 | | | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 504-11417 | Tube | 150.00 | | 0% $ | - | 150.00 |
| FG | G9 | | | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 504-11418 | Tube | 150.00 | | 0% $ | - | 150.00 |
| FG | G9 | | | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 504-11421 | Tube | 150.00 | | 0% $ | - | 150.00 |
| FG | GM-22 | | | 56.28 | 1 | 56.28 | 1 | 56.28 | - | 516-105057 | Tube | 56.28 | | 0% $ | - | 56.28 |
| FG | GM-45 | | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | 514-82496 | Tube | 122.71 | | 0% $ | - | 122.71 |
| FG | GM-45 | | | 122.71 | 1 | 122.71 | 1 | 122.71 | - | 514-82503 | Tube | 122.71 | | 0% $ | - | 122.71 |
| FG | GMT-300BLK | | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | 514-75549 | Tube | 268.00 | | 0% $ | - | 268.00 |
| FG | GMT-300BLK | | | 268.00 | 1 | 268.00 | 1 | 268.00 | - | 514-75554 | Tube | 268.00 | | 0% $ | - | 268.00 |
| FG | Integra | | | 878.50 | 1 | 878.50 | 1 | 878.50 | - | 516-109151 | TUBE | 878.50 | | 0% $ | - | 878.50 |
| FG | INTEGRA | | | 878.50 | 1 | 878.50 | 1 | 878.50 | - | 516-109187A | TUBE | 878.50 | | 0% $ | - | 878.50 |
| FG | INTEGRA SV | | | 878.50 | 1 | 878.50 | 1 | 878.50 | - | 517-111674 | Tube | 878.50 | | 0% $ | - | 878.50 |
| FG | RAPTOR-40 | | | 150.00 | 1 | 150.00 | 1 | 150.00 | - | 598-38244 | Tube | 150.00 | | 0% $ | - | 150.00 |
| FG | RAPTOR-II | | | 154.03 | 1 | 154.03 | 1 | 154.03 | - | 514-78616 | Tube | 154.03 | | 0% $ | - | 154.03 |
| FG | SHIELD | | | 320.20 | 1 | 320.20 | 1 | 320.20 | - | 516-109097 | Tube | 320.20 | | 0% $ | - | 320.20 |
| FG | TRACKER | | | 128.00 | 1 | 128.00 | 1 | 128.00 | - | 515-90144 | Tube | 128.00 | | 0% $ | - | 128.00 |
| FG | TUNDRA | | | 102.00 | 1 | 102.00 | 1 | 102.00 | - | 516-109178 | Tube | 102.00 | | 0% $ | - | 102.00 |
| FG | TUNDRA | | | 102.00 | 1 | 102.00 | 1 | 102.00 | - | 516-109179 | Tube | 102.00 | | 0% $ | - | 102.00 |
| FG | TUNDRA | | | 102.00 | 1 | 102.00 | 1 | 102.00 | - | 516-109180 | Tube | 102.00 | | 0% $ | - | 102.00 |
| FG | TUNDRA | | | 102.00 | 1 | 102.00 | 1 | 102.00 | - | 516-109181 | Tube | 102.00 | | 0% $ | - | 102.00 |
| FG | TUNDRA | | | 102.00 | 1 | 102.00 | 1 | 102.00 | - | 516-109183 | Tube | 102.00 | | 0% $ | - | 102.00 |
| FG | TUNDRA | | | 102.00 | 1 | 102.00 | 1 | 102.00 | - | 516-109184 | Tube | 102.00 | | 0% $ | - | 102.00 |
| FG | TUNDRA | | | 102.00 | 1 | 102.00 | 1 | 102.00 | - | 516-109185 | Tube | 102.00 | | 0% $ | - | 102.00 |
| FG | TUNDRA | | | 102.00 | 1 | 102.00 | 1 | 102.00 | - | 516-109186 | Tube | 102.00 | | 0% $ | - | 102.00 |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00785 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00784 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00781 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00780 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00787 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00783 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00786 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00782 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00779 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00778 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00775 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00771 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00774 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00768 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00763 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00766 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00770 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00762 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00765 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00764 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00769 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00767 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00773 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00772 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00777 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00776 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00744 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00745 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00749 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00748 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00753 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00752 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00757 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00756 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00760 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00761 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00747 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00746 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00751 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00750 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00755 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00754 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00759 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00758 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | | - | 0 | - | 1 | - | SA-B00743 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800733 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800741 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800742 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800740 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800739 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800738 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800737 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800736 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800734 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800735 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800725 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800726 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800727 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800728 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800729 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800730 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800731 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800732 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800724 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800723 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800712 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800711 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800704 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800703 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800708 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800707 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800720 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800716 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800715 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800719 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800718 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800714 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800722 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800721 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800717 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800713 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800709 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800710 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800706 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800705 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800700 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800699 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800696 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800695 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800692 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800691 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800688 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800687 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800702 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800701 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800684 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800683 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800698 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800697 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800694 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800693 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800690 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800689 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800686 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800685 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800682 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800681 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800678 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800677 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800674 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800673 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800670 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800669 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800666 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800665 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800675 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800676 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800672 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800679 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800668 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800667 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800671 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800680 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800646 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800645 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800648 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800647 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800650 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800649 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800654 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800653 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800658 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800657 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800662 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800661 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-800651 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | #N/A | - | 0 | - | 1 | - | SA-800652 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800656 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800655 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800659 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800660 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800664 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800663 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800434 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800644 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800643 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800639 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800641 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800642 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800631 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800633 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800635 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800637 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800632 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800634 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800636 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800638 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800640 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800629 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800630 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800627 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800628 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800618 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800619 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800621 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800623 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800625 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800617 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800620 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800622 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800624 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800626 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800616 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800615 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800614 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800613 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800605 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800607 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800603 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800604 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800606 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800609 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800611 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800608 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800610 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800612 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800602 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800601 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800600 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800599 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800593 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800591 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800590 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800595 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800598 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800597 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800592 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800589 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800594 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800596 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800585 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800588 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800586 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800587 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800575 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800579 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800581 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800583 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800576 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800578 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800580 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800582 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800584 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800574 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800573 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800563 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800565 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800561 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800572 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800567 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800569 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800562 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800564 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800566 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800568 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-800570 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | #N/A | | - | 0 | - | 1 | - | SA-800571 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800560 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800559 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800547 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800549 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800551 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800553 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800555 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800548 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800550 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800552 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800557 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800558 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800556 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800554 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800546 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800545 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800539 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800541 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800537 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800535 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800533 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800544 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800543 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800542 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800540 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800538 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800536 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800534 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800527 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800532 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800531 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800530 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800529 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800519 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800521 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800523 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800525 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800520 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800522 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800524 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800526 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800528 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800518 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800517 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800516 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800515 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800513 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800514 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800511 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800509 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800507 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800505 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800512 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800510 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800508 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800506 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800504 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800502 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800503 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800491 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800493 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800495 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800497 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800499 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800501 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800500 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800494 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800492 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800496 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800498 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800489 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800490 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800479 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800481 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800483 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800485 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800488 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800487 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800477 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800478 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800480 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800482 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800484 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800486 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800473 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800474 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800475 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800476 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800465 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-800467 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | #N/A | - | 0 | - | 1 | - | - | SA-800471 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-800469 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-800463 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-800464 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-800466 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-800468 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-800472 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-800470 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-800459 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-800460 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-800462 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-800461 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-800453 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-800451 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-800455 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-800457 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-800449 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-800450 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-800452 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-800454 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-800456 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-800458 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-800445 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-800446 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-800447 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-800448 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-800437 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-800435 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-800439 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-800441 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-800443 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-800436 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-800438 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-800440 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-800442 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-800444 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700597 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700598 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700594 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700592 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700590 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700588 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700586 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700596 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700595 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700593 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700591 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700589 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700587 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700582 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700583 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700581 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700584 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700585 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700579 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700577 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700575 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700573 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700571 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700580 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700578 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700576 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700574 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700572 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700570 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700569 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700568 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700567 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700564 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700562 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700560 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700558 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700556 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700566 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700565 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700563 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700561 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700559 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700557 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700553 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700552 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700554 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700555 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700551 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700549 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700547 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700545 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700543 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700541 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700550 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700548 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700546 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700544 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700542 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700534 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700538 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700537 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700540 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700539 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700532 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700530 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700528 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700526 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700536 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700535 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700533 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700531 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700529 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700527 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700523 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700522 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700519 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700521 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700517 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700515 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700513 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700511 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700525 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700524 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700520 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700518 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700516 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700514 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700512 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700507 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700510 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700508 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700509 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700502 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700500 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700498 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700496 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700504 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700506 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700497 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700499 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700501 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700503 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700505 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700494 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700495 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700492 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700493 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700491 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700489 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700487 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700485 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700483 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700481 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700488 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700486 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700484 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700482 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700490 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700479 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700477 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700480 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700478 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700476 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700474 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700472 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700470 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700468 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700466 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700475 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700473 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700471 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700469 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700467 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700462 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700463 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700465 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700464 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700457 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700455 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700453 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700451 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700461 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700459 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700458 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700456 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700454 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700452 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700460 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700446 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700448 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700447 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700450 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700449 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700444 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700442 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700440 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700438 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700436 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700437 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700439 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700441 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700443 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700445 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700435 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700433 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700427 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700434 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700425 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700423 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700421 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700432 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700429 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700431 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700430 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700428 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700426 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700424 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700422 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700417 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700418 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700420 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700419 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700414 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700412 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700410 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700416 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700408 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700406 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700415 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700413 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700411 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700409 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700407 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700403 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700402 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700405 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700404 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700397 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700395 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700393 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700391 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700399 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700401 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700400 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700398 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700396 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700394 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700392 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700386 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700388 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700387 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700390 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700389 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700384 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700382 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700380 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700378 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700376 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700383 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700381 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700385 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700379 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700377 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700375 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700373 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700374 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700372 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700369 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700367 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700365 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700363 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700361 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700368 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700370 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700366 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700364 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-700362 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700371 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700358 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700357 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700359 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700346 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700360 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700354 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700356 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700352 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700350 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700348 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700353 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700351 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700349 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700347 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-700355 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900974 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900973 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900972 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900971 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900970 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900969 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900968 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900967 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900966 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900965 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900964 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900963 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900962 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900961 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900960 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900959 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900958 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900957 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900956 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900955 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900954 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900953 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900952 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900951 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900950 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900949 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900948 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900947 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900946 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900945 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900975 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900976 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900977 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900978 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900979 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900980 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900981 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900982 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900983 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900984 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900985 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900986 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900987 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900988 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900989 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900990 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900991 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900992 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900994 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900993 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900995 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900996 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900997 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900998 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-900999 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-901000 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-901001 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-901002 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-901003 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-901004 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-901023 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-901022 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-901021 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-901020 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-901019 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-901017 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-901018 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-901016 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-901015 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-901014 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-901013 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-901012 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-901011 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-901010 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | - | SA-901009 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | #N/A | | - | 0 | - | 1 | - | SA-901008 | Tucson (Owned by Abrams, and therefore excluded) | | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-901007 | Tucson (Owned by Abrams, and therefore excluded) | | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-901006 | Tucson (Owned by Abrams, and therefore excluded) | | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-901005 | Tucson (Owned by Abrams, and therefore excluded) | | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600288 | Tucson (Value included in $167K) | SA-1600288 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600287 | Tucson (Value included in $167K) | SA-1600287 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600286 | Tucson (Value included in $167K) | SA-1600286 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600285 | Tucson (Value included in $167K) | SA-1600285 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1500251 | Tucson (Value included in $167K) | SA-1500251 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600284 | Tucson (Value included in $167K) | SA-1600284 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600283 | Tucson (Value included in $167K) | SA-1600283 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600282 | Tucson (Value included in $167K) | SA-1600282 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600281 | Tucson (Value included in $167K) | SA-1600281 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600280 | Tucson (Value included in $167K) | SA-1600280 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600279 | Tucson (Value included in $167K) | SA-1600279 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600278 | Tucson (Value included in $167K) | SA-1600278 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600277 | Tucson (Value included in $167K) | SA-1600277 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600276 | Tucson (Value included in $167K) | SA-1600276 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600275 | Tucson (Value included in $167K) | SA-1600275 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600274 | Tucson (Value included in $167K) | SA-1600274 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600273 | Tucson (Value included in $167K) | SA-1600273 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600253 | Tucson (Value included in $167K) | SA-1600253 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600254 | Tucson (Value included in $167K) | SA-1600254 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600255 | Tucson (Value included in $167K) | SA-1600255 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600256 | Tucson (Value included in $167K) | SA-1600256 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600257 | Tucson (Value included in $167K) | SA-1600257 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600258 | Tucson (Value included in $167K) | SA-1600258 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600259 | Tucson (Value included in $167K) | SA-1600259 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600260 | Tucson (Value included in $167K) | SA-1600260 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600261 | Tucson (Value included in $167K) | SA-1600261 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600262 | Tucson (Value included in $167K) | SA-1600262 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600263 | Tucson (Value included in $167K) | SA-1600263 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600264 | Tucson (Value included in $167K) | SA-1600264 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600265 | Tucson (Value included in $167K) | SA-1600265 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600266 | Tucson (Value included in $167K) | SA-1600266 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600267 | Tucson (Value included in $167K) | SA-1600267 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600268 | Tucson (Value included in $167K) | SA-1600268 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600269 | Tucson (Value included in $167K) | SA-1600269 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600270 | Tucson (Value included in $167K) | SA-1600270 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600271 | Tucson (Value included in $167K) | SA-1600271 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600272 | Tucson (Value included in $167K) | SA-1600272 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600237 | Tucson (Value included in $167K) | SA-1600237 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600238 | Tucson (Value included in $167K) | SA-1600238 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600239 | Tucson (Value included in $167K) | SA-1600239 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600240 | Tucson (Value included in $167K) | SA-1600240 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600241 | Tucson (Value included in $167K) | SA-1600241 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600235 | Tucson (Value included in $167K) | SA-1600235 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600242 | Tucson (Value included in $167K) | SA-1600242 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600243 | Tucson (Value included in $167K) | SA-1600243 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600244 | Tucson (Value included in $167K) | SA-1600244 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600245 | Tucson (Value included in $167K) | SA-1600245 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600246 | Tucson (Value included in $167K) | SA-1600246 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600247 | Tucson (Value included in $167K) | SA-1600247 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600234 | Tucson (Value included in $167K) | SA-1600234 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600236 | Tucson (Value included in $167K) | SA-1600236 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600248 | Tucson (Value included in $167K) | SA-1600248 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600249 | Tucson (Value included in $167K) | SA-1600249 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600250 | Tucson (Value included in $167K) | SA-1600250 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600251 | Tucson (Value included in $167K) | SA-1600251 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-1600252 | Tucson (Value included in $167K) | SA-1600252 | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-000392 | Tucson (Owned by Abrams, and therefore excluded) | | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-000393 | Tucson (Owned by Abrams, and therefore excluded) | | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-000394 | Tucson (Owned by Abrams, and therefore excluded) | | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-000395 | Tucson (Owned by Abrams, and therefore excluded) | | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-000396 | Tucson (Owned by Abrams, and therefore excluded) | | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-000397 | Tucson (Owned by Abrams, and therefore excluded) | | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-000398 | Tucson (Owned by Abrams, and therefore excluded) | | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-000399 | Tucson (Owned by Abrams, and therefore excluded) | | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-000400 | Tucson (Owned by Abrams, and therefore excluded) | | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-000401 | Tucson (Owned by Abrams, and therefore excluded) | | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-000402 | Tucson (Owned by Abrams, and therefore excluded) | | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-000403 | Tucson (Owned by Abrams, and therefore excluded) | | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-000404 | Tucson (Owned by Abrams, and therefore excluded) | | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-000405 | Tucson (Owned by Abrams, and therefore excluded) | | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-000406 | Tucson (Owned by Abrams, and therefore excluded) | | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-000407 | Tucson (Owned by Abrams, and therefore excluded) | | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-000408 | Tucson (Owned by Abrams, and therefore excluded) | | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-000375 | Tucson (Owned by Abrams, and therefore excluded) | | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-000376 | Tucson (Owned by Abrams, and therefore excluded) | | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-000377 | Tucson (Owned by Abrams, and therefore excluded) | | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-000378 | Tucson (Owned by Abrams, and therefore excluded) | | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-000379 | Tucson (Owned by Abrams, and therefore excluded) | | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-000380 | Tucson (Owned by Abrams, and therefore excluded) | | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-000381 | Tucson (Owned by Abrams, and therefore excluded) | | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-000382 | Tucson (Owned by Abrams, and therefore excluded) | | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-000383 | Tucson (Owned by Abrams, and therefore excluded) | | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-000384 | Tucson (Owned by Abrams, and therefore excluded) | | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-000385 | Tucson (Owned by Abrams, and therefore excluded) | | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-000386 | Tucson (Owned by Abrams, and therefore excluded) | | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-000387 | Tucson (Owned by Abrams, and therefore excluded) | | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-000388 | Tucson (Owned by Abrams, and therefore excluded) | | - | - | 0% | $ | - | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900389 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900390 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900391 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900373 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900374 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900372 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900371 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900370 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900369 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900368 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900366 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900365 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900364 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900363 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900362 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900367 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900325 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900326 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900327 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900328 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900329 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900330 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900331 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900332 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900333 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900334 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900335 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900336 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900337 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900338 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900339 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900340 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900341 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900342 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900343 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900344 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900345 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900346 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900347 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900348 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900349 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900350 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900351 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900352 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900353 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900354 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900355 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900356 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900357 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900358 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900359 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900360 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900361 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900288 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900289 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900290 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900291 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900292 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900293 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900294 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900295 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900296 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900297 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900298 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900299 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900300 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900301 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900302 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900303 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900304 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900305 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900306 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900307 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900308 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900309 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900310 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900311 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900312 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900313 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900314 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900315 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900316 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900317 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900318 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900319 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900320 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900321 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900322 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900323 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900324 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900251 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | #N/A | | - | 0 | - | 1 | - | SA-900252 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900253 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900254 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900255 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900256 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900257 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900258 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900259 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900260 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900261 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900262 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900263 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900264 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900265 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900266 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900267 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900268 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900269 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900270 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900271 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900272 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900273 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900274 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900275 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900276 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900277 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900278 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900279 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900280 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900281 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900282 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900283 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900284 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900285 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900286 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900287 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900611 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900651 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900627 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900567 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900577 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900585 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900782 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900796 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900795 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900780 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900790 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900785 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900778 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900802 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900799 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900630 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900594 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900561 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900593 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900566 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900629 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900638 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900619 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900668 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900626 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900794 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900604 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900600 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900587 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900607 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900631 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900617 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900583 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900616 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900608 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900588 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900580 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900555 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900551 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900563 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900556 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900562 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900543 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900552 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900540 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900581 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900650 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900663 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900632 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900570 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900610 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900624 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900612 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900637 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900615 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | #N/A | | - | 0 | - | 1 | - | SA-900641 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900621 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900569 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900553 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900564 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900572 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900591 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900542 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900589 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900560 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900625 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900558 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900614 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900578 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900598 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900574 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900634 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900582 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900592 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900575 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900545 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900568 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900636 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900597 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900669 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900606 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900639 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900623 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900622 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900654 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900655 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900635 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900642 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900544 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900541 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900633 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900613 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900595 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900548 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900565 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900557 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900599 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900554 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900547 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900550 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900579 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900571 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900640 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900603 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900602 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900559 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900573 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900546 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900601 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900584 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900576 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900586 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900620 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900609 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900618 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900549 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900596 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900605 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900590 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900628 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900803 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900786 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900788 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900772 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900773 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900777 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900751 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900776 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900762 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900750 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900784 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900791 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900798 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900797 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900793 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900747 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900754 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900757 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900753 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900787 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900774 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900752 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900779 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900748 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900749 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-900765 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900760 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900743 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900789 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900800 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900744 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900766 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900764 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900775 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900746 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900761 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900742 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900759 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900771 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900741 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900767 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900770 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900768 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900763 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900756 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900734 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900736 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900717 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900718 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900738 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900730 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900758 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900769 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900740 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900735 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900732 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900733 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900721 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900724 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900755 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900713 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900728 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900729 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900712 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900715 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900716 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900727 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900709 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900725 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900731 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900719 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900723 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900739 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900722 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900737 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900606 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900693 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900707 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900692 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900695 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900710 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900697 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900706 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900726 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900701 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900658 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900689 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900700 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900679 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900708 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900686 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900671 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900677 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900687 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900676 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900672 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900682 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900673 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900684 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900670 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900698 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900711 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900691 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900702 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900705 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900678 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900703 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900690 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900675 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900674 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900688 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900699 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900680 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900681 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900656 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900657 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900660 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900652 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900648 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900664 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900694 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900649 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900663 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900667 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900661 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900645 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900647 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900783 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900805 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900665 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900666 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900646 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900662 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900643 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900792 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900781 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900714 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900659 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900704 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900745 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900804 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900683 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900644 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900801 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900685 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900518 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900520 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900515 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900464 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900519 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900517 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900513 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900521 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900436 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900512 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900516 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900511 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900435 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900427 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900509 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900506 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900505 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900428 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900507 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900508 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900510 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900527 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900426 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900430 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900437 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900429 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900457 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900431 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900433 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900432 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900434 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900455 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900454 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900456 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900458 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900459 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900449 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900448 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900503 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900502 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900514 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900504 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900450 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900451 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900453 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900452 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900447 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900446 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900444 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900443 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900442 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900441 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900461 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900493 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900494 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900479 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900478 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900477 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900492 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900491 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900490 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900489 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900488 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900487 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900495 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900482 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900481 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900486 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900460 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900462 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900438 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900480 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900484 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900439 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900463 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900483 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900440 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900485 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900445 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900514 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900537 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900535 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900539 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900536 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900538 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900476 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900475 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900474 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900473 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900471 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900467 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900470 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900469 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900533 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900530 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900532 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900531 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900528 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900529 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900523 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900522 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900468 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900466 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900472 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900465 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900418 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900501 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900500 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900497 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900498 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900499 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900496 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900422 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900421 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900420 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900419 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900424 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900423 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900425 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900524 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900417 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900413 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900525 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900415 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900410 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900412 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900414 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900526 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900411 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900416 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900409 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900807 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900861 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900859 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900857 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900892 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900823 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900943 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900910 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900874 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900856 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900842 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900832 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900904 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900942 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900888 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900921 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900871 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900720 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900913 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900915 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900908 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900819 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-900934 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | #N/A | - | 0 | - | 1 | - | SA-900808 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900806 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900890 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900841 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900869 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900939 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900926 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900821 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900891 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900917 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900816 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900843 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900933 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900880 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900944 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900873 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900850 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900817 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900844 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900886 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900900 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900937 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900809 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900911 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900830 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900922 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900845 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900896 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900905 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900860 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900812 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900909 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900894 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900898 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900867 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900831 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900846 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900811 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900826 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900901 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900865 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900813 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900897 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900902 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900878 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900887 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900825 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900931 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900855 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900863 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900928 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900903 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900820 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900824 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900818 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900872 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900835 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900941 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900914 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900920 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900815 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900849 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900868 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900847 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900907 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900916 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900822 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900828 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900889 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900840 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900882 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900918 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900923 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900866 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900870 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900930 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900919 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900883 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900932 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900853 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900854 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900879 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900827 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900837 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900852 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900936 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900829 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900885 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900851 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900924 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900814 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | #N/A | - | 0 | - | 1 | - | SA-900834 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900864 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900836 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900848 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900833 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900940 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900938 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900810 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900935 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900899 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900884 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900929 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900893 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900881 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900912 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900927 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900906 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900925 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900838 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900875 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900895 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900862 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900858 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900877 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900876 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-900839 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | S16-100802 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | S16-104692 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401955 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401981 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401982 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401954 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401956 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401967 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401958 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401962 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401953 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401963 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401977 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401970 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401976 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401974 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401957 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401975 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401965 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401983 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401980 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401966 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401973 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401968 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401979 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401961 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401978 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401960 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401971 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401959 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401964 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401972 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401969 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-402013 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-402014 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-402015 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-402011 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401985 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-402004 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-402012 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-402007 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401984 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-402002 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401986 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401988 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401987 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401989 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-402010 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-402009 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-402008 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401990 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401991 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-402001 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401992 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-402006 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-402000 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401994 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-402003 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401993 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-402005 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401995 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401999 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401996 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401998 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | - | 0 | - | 1 | - | SA-401997 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | #N/A | | - | 0 | - | 1 | - | SA-402026 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402027 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402016 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402041 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402042 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402039 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402045 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402017 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402020 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402038 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402047 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402037 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402035 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402036 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402018 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402021 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402019 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402040 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402034 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402022 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402033 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402046 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402029 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402043 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402032 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402044 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402025 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402028 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402024 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402031 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402030 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402023 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402056 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402058 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402063 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402050 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402057 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402059 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402055 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402054 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402053 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402060 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402049 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402065 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402072 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402074 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402061 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402062 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402066 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402069 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402075 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402051 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402071 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402052 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402064 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402070 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402048 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402073 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402067 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402078 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402068 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402077 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402079 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-402076 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-401767 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-401763 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-401778 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-401777 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-401776 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-401780 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-401762 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-401779 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-401766 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-401781 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-401756 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-401775 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-401761 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-401765 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-401770 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-401782 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-401773 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-401764 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-401771 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-401760 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-401769 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-401768 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-401754 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-401755 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-401757 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-401774 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |
| FG | #N/A | | - | 0 | - | 1 | - | SA-401753 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ - | - |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401758 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401759 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401772 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401784 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401785 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401783 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401797 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401809 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401807 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401787 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401813 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401796 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401795 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401811 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401794 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401790 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401810 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401812 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401815 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401804 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401793 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401789 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401792 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401808 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401788 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401803 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401802 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401800 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401791 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401799 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401806 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401786 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401814 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401798 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401801 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401805 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401818 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401817 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401816 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401819 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401837 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401846 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401844 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401845 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401843 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401847 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401831 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401851 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401848 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401852 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401832 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401820 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401824 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401849 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401828 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401833 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401840 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401821 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401829 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401835 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401830 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401834 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401838 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401850 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401841 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401825 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401822 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401836 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401839 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401827 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401826 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401823 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401842 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401866 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401885 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401883 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401865 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401867 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401884 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401868 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401863 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401864 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401871 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401870 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401862 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401869 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401873 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401872 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401861 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401859 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401860 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% $ | - | - |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401856 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401882 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401877 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401876 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401857 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401858 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401875 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401874 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401879 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401853 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401880 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401881 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401855 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401878 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401854 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401913 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401911 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401915 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401891 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401912 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401886 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401909 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401904 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401907 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401888 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401910 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401903 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401887 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401889 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401893 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401905 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401896 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401918 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401901 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401902 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401906 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401890 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401899 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401898 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401897 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401892 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401894 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401914 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401917 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401908 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401895 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401916 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401900 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401938 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401937 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401934 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401942 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401933 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401921 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401919 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401932 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401929 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401930 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401941 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401935 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401940 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401931 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401924 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401923 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401945 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401922 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401939 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401936 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401949 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401920 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401928 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401927 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401925 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401943 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401947 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401946 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401948 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401952 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401926 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401950 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401944 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-401951 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400231 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400230 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400225 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400235 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400232 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400240 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400218 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400247 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400219 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400211 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400207 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400205 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400227 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400210 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400214 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400208 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400223 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400230 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400248 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400206 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400246 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400236 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400243 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400215 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400224 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400239 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400220 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400209 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400245 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400202 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400229 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400222 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400238 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400244 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400203 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400242 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400201 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400204 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400228 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400249 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400213 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400217 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400241 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400216 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400234 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400212 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400250 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400237 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400221 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400226 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400264 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400262 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400270 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400258 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400298 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400294 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400280 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400297 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400299 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400274 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400286 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400253 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400256 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400251 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400279 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400282 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400254 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400291 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400259 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400255 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400260 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400252 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400271 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400275 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400257 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400300 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400296 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400281 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400278 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400277 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400276 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400295 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400293 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400287 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400266 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400267 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400283 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400269 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400273 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400292 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400290 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400272 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400263 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400289 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400261 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400284 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400288 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400268 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400265 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |
| FG | #N/A | | - | 0 | - | 1 | - | - | SA-1400285 | Tucson (Owned by Abrams, and therefore excluded) | - | - | 0% | $ | - | - |

| Type | Item | Part No. | Sub No. | Price | Qty | Ext | Qty | Ext | Qty | Ext | Var | SKU | Cond | Value | Disc % | Disc | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | GM-22 | | | 56.28 | 1 | 56.28 | 1 | 56.28 | 1 | 56.28 | - | S14-76799 | used | 56.28 | 25% $ | 14.07 | 42.21 |
| FG | GM-22 | | | 56.28 | 1 | 56.28 | 1 | 56.28 | 1 | 56.28 | - | S14-76800 | used | 56.28 | 25% $ | 14.07 | 42.21 |
| FG | GM-22 | | | 56.28 | 1 | 56.28 | 1 | 56.28 | 1 | 56.28 | - | S14-76801 | used | 56.28 | 25% $ | 14.07 | 42.21 |
| FG | GM-22 | | | 56.28 | 1 | 56.28 | 1 | 56.28 | 1 | 56.28 | - | S14-76802 | used | 56.28 | 25% $ | 14.07 | 42.21 |
| FG | GM-22 | | | 56.28 | 1 | 56.28 | 1 | 56.28 | 1 | 56.28 | - | S14-76803 | used | 56.28 | 25% $ | 14.07 | 42.21 |
| FG | GM-22 | | | 56.28 | 1 | 56.28 | 1 | 56.28 | 1 | 56.28 | - | S14-76804 | used | 56.28 | 25% $ | 14.07 | 42.21 |
| FG | GM-22 | | | 56.28 | 1 | 56.28 | 1 | 56.28 | 1 | 56.28 | - | S14-76806 | used | 56.28 | 25% $ | 14.07 | 42.21 |
| Acc | Shim Kit for mounting flash hiders on HVT-QD model suppressors | | 12261 | 1.00 | 5,305 | 5,305.00 | 5,180 | 5,180.00 | | | 125.00 | | | 5,180.00 | 0% $ | - | 5,180.00 |
| Acc | Shim Kit for mounting flash hiders on G5 model suppressors | 3009434/12260 | | 0.65 | 3,155 | 2,050.75 | 4,200 | 2,730.00 | | | (679.25) | | | 2,730.00 | 0% $ | - | 2,730.00 |
| Acc | Thread Protector, Knurled, 1/2x28 (2A) x 0.460" long, S&W Drawing | | 12229 | 1.01 | 3,070 | 3,100.70 | 3,070 | 3,100.70 | | | - | | | 3,100.70 | 0% $ | - | 3,100.70 |
| Acc | PATCH-LOGO-BLK | | | 1.40 | 2,190 | 3,066.00 | | | | | 3,066.00 | | | - | 0% $ | - | - |
| Acc | PATCH-LOGO-GRY | | | 1.40 | 2,120 | 2,968.00 | | | | | 2,968.00 | | | - | 0% $ | - | - |
| Acc | 7.62 Quickmount Tool for HVT and QUICKSAND | 3009240 | | 13.85 | 2,001 | 27,713.85 | | | | | 27,713.85 | | | - | 0% $ | - | - |
| Acc | Lunar Springs | 3009297 | | 1.00 | 1,976 | 1,976.00 | | | | | 1,976.00 | | | - | 0% $ | - | - |
| Acc | 7.62 Quickmount for HVT and QUICKSTAND Muzzle Brake, 5/8-24 | 3009454/12155 | | 30.45 | 1,867 | 56,850.15 | 1,869 | 56,911.05 | | | (60.90) | | | 56,911.05 | 0% $ | - | 56,911.05 |
| Acc | Aurora Wipes | 3009274 | | 0.17 | 1,700 | 294.10 | 11,015 | 1,905.60 | | | (1,611.50) | | | 1,905.60 | 0% $ | - | 1,905.60 |
| Acc | Thread Protector, Knurled, .578-28 S&W Short | | 12228 | 3.35 | 1,681 | 5,631.35 | 1,680 | 5,628.00 | | | 3.35 | | | 5,628.00 | 0% $ | - | 5,628.00 |
| Acc | MOLLE Pouch (1-Cell) COY, for GM-22 Suppressor | 3009315 | | 8.28 | 1,151 | 9,530.28 | 1,366 | 11,310.48 | | | (1,780.20) | | | 11,310.48 | 0% $ | - | 11,310.48 |
| Acc | PATCH-LOGO-WHT | | | 1.40 | 1,100 | 1,540.00 | | | | | 1,540.00 | | | - | 0% $ | - | - |
| Acc | 7.62 Quickmount for HVT and QUICKSTAND Flash hider, 5/8-24 | 3009450/12153 | | 30.45 | 1,012 | 30,815.40 | 1,011 | 30,784.95 | | | 30.45 | | | 30,784.95 | 0% $ | - | 30,784.95 |
| Acc | 5.56 Quickmount for G5 and G5-T Muzzle Brake, threaded 1/2-28 | 3009448/12152 | | 30.45 | 895 | 27,252.75 | 10 | 304.50 | | | 26,948.25 | | | 304.50 | 0% $ | - | 304.50 |
| Acc | 1/2"28 G5 Breaks | 3009448/12152 | | 30.00 | 845 | 25,350.00 | 815 | 24,450.00 | | | 900.00 | | | 24,450.00 | 0% $ | - | 24,450.00 |
| Acc | ADAPTER, M8x.75 to 1/2-28 w/protector for SIG | 3009574/12204 | | 1.56 | 742 | 1,157.52 | 749 | 1,168.44 | | | (10.92) | | | 1,168.44 | 0% $ | - | 1,168.44 |
| Acc | INERT DISPLAY SUPPRESSOR | | 12240 | 20.00 | 698 | 13,960.00 | 57 | 1,140.00 | | | 12,820.00 | | | 1,140.00 | 0% $ | - | 1,140.00 |
| Acc | .45 Springs | 3009297 | | 2.00 | 690 | 1,380.00 | 3,139 | 6,278.00 | | | (4,898.00) | | | 6,278.00 | 0% $ | - | 6,278.00 |
| Acc | Thread Protector, Knurled, 1/2-28 (2A) x 0.41" long | 3009623/12222 | | 0.95 | 681 | 646.95 | 81 | 76.95 | | | 570.00 | | | 76.95 | 0% $ | - | 76.95 |
| Acc | Lunar 45 Gen 1 Baffles (blast) | 3009300 | | 22.55 | 676 | 15,243.80 | 263 | 5,930.65 | | | 9,313.15 | | | 5,930.65 | 0% $ | - | 5,930.65 |
| Acc | BLEM ARSENAL | 3009256/3009255 | | 36.00 | 633 | 22,788.00 | 762 | 27,432.00 | | | (4,644.00) | | | 27,432.00 | 0% $ | - | 27,432.00 |
| Acc | Threadmount (.625-24) For ONE Supressor | 3009243/7/7/7 | | 26.18 | 580 | 15,184.40 | 643 | 16,833.74 | | | (1,649.34) | | | 16,833.74 | 0% $ | - | 16,833.74 |
| Acc | Adapter for SIG Sauer or German Sport Guns 1911 .22lr | 3009576/12205 | | 2.78 | 576 | 1,601.28 | 577 | 1,604.06 | | | (2.78) | | | 1,604.06 | 0% $ | - | 1,604.06 |
| Acc | MOLLE Pouch (1-Cell)ONE, SHIELD, PATROLMAN, GMT-300BLK, GMT-HALO | 3009172 | | 10.71 | 565 | 6,051.15 | | | | | 6,051.15 | | | - | 0% $ | - | - |
| Acc | Thread Protector, Knurled, M13.5x1mm LH for Sig P226, HK USP9SD | 3009625/12223 | | 3.35 | 564 | 1,889.40 | 563 | 1,886.05 | | | 3.35 | | | 1,886.05 | 0% $ | - | 1,886.05 |
| Acc | BLUE LOCTITE | | | 1.14 | 539 | 614.46 | | | | | 614.46 | | | - | 0% $ | - | - |
| Acc | Thread Protector, knurled, 5/8-24 thread | 3009633/12227 | | 1.99 | 528 | 1,050.72 | 525 | 1,044.75 | | | 5.97 | | | 1,044.75 | 0% $ | - | 1,044.75 |
| Acc | Spacer to fit .22lr silencers to 1/2-28 AR15 spec (long) barrel threads | 3009592/12212 | | 1.23 | 511 | 628.53 | 513 | 630.99 | | | (2.46) | | | 630.99 | 0% $ | - | 630.99 |
| Acc | ONLY ISSUED WITH ALLIANCE DISCOUNT | | | 1.25 | 510 | 637.50 | | | | | 637.50 | | | - | 0% $ | - | - |
| Acc | Lunar Tools | 3009310 | | 1.80 | 500 | 900.00 | 2,594 | 4,669.20 | | | (3,769.20) | | | 4,669.20 | 0% $ | - | 4,669.20 |
| Acc | Arrow Mid baffle | 3009264 | | 11.00 | 491 | 5,401.00 | 799 | 8,789.00 | | | (3,388.00) | | | 8,789.00 | 0% $ | - | 8,789.00 |
| Acc | INERT DISPLAY SUPPRESSOR | | 12241 | 16.50 | 487 | 8,035.50 | 471 | 7,771.50 | | | 264.00 | | | 7,771.50 | 0% $ | - | 7,771.50 |
| Acc | PATCH-LOGO-BLU | | | 1.40 | 480 | 672.00 | | | | | 672.00 | | | - | 0% $ | - | - |
| Acc | Thread Protector, Knurled, .578-28 for 1911, Glock 21, Sig P220 | 3009627/12224 | | 3.35 | 425 | 1,423.75 | 424 | 1,420.40 | | | 3.35 | | | 1,420.40 | 0% $ | - | 1,420.40 |
| Acc | HK 3-Lug Mount | | | | 416 | | 513 | | | | - | | | - | 0% $ | - | - |
| Acc | Walther P22 or Colt/Umarex 1911 adapter to 1/2x28 | 3009578/12206 | | 1.89 | 402 | 759.78 | 402 | 759.78 | | | - | | | 759.78 | 0% $ | - | 759.78 |
| Acc | Threadmount (.5-28) For ONE Supressor | 3009596/12214/7/7 | | 26.18 | 401 | 10,498.18 | 402 | 10,524.36 | | | (26.18) | | | 10,524.36 | 0% $ | - | 10,524.36 |
| Acc | POUCH-MOLLE-HYBRID | | | | 397 | | 890 | | | | - | | | - | 0% $ | - | - |
| Acc | One Thread mounts | 3009241 | | 26.18 | 373 | 9,765.14 | | | | | 9,765.14 | | | - | 0% $ | - | - |
| Acc | 7.62 Quickmount Tool for HVT and QUICKSAND | 3009473/12164 | | 18.00 | 354 | 6,372.00 | 354 | 6,372.00 | | | - | | | 6,372.00 | 0% $ | - | 6,372.00 |
| Acc | BLEM GM-45 LID | 3009294/3009295/3009297 | | 37.35 | 342 | 12,773.70 | 624 | 23,306.40 | | | (10,532.70) | | | 23,306.40 | 0% $ | - | 23,306.40 |
| Acc | LID Piston Core; For GM-9 or MULTIMOUNT only 1/2-28 | 3009283/12169 | | 36.75 | 341 | 12,531.75 | 376 | 13,818.00 | | | (1,286.25) | | | 13,818.00 | 0% $ | - | 13,818.00 |
| Acc | 22 QDA Thread Mount. Threaded 1/2X28 | | | | 340 | | 339 | | | | - | | | - | 0% $ | - | - |
| Acc | Thread Protector, Knurled, 1/2-28 x .600" long | 3009623/12222 | | 1.51 | 339 | 511.89 | 600 | 906.00 | | | (394.11) | | | 906.00 | 0% $ | - | 906.00 |
| Acc | 5.56 Quickmount for G5 and G5-T Flash hider, threaded 1/2-28 | 3009432/12145 | | 30.45 | 322 | 9,804.90 | 298 | 9,074.10 | | | 730.80 | | | 9,074.10 | 0% $ | - | 9,074.10 |
| Acc | Glock 21 replacement barrel .45acp, threaded .578-28 | 3009614/12220 | | 75.00 | 304 | 22,800.00 | 487 | 36,525.00 | | | (13,725.00) | | | 36,525.00 | 0% $ | - | 36,525.00 |
| Acc | Ballistic Advantage Bolt Carrier | | | 105.00 | 284 | 29,820.00 | | | | | 29,820.00 | | | - | 0% $ | - | - |
| Acc | .578-28 Piston | 3009296/12185 | | 30.00 | 283 | 8,490.00 | 344 | 10,320.00 | | | (1,830.00) | | | 10,320.00 | 0% $ | - | 10,320.00 |
| Acc | Trilogy cases | 3009353 | | 90.00 | 273 | 24,570.00 | 234 | 21,060.00 | | | 3,510.00 | | | 21,060.00 | 0% $ | - | 21,060.00 |
| Acc | Arrow Boxes | 3009267 | | 23.50 | 273 | 6,415.50 | 274 | 6,439.00 | | | (23.50) | | | 6,439.00 | 0% $ | - | 6,439.00 |
| Acc | 5/8-24 Threaded Endcap Adapter | 3009498/12175 | | 22.00 | 272 | 5,984.00 | 538 | 11,836.00 | | | (5,852.00) | | | 11,836.00 | 0% $ | - | 11,836.00 |
| Acc | Foliage Green | 3009643/12252 | | 6.50 | 266 | 1,729.00 | 281 | 1,826.50 | | | (97.50) | | | 1,826.50 | 0% $ | - | 1,826.50 |
| Acc | Tri-Lug Mount for ARROW .338 Suppressor, Threaded 3/4-24 | 3009245/12142 | | 54.00 | 255 | 13,770.00 | 255 | 13,770.00 | | | - | | | 13,770.00 | 0% $ | - | 13,770.00 |
| Acc | M16x1-LH Piston | 3009541/12191 | | 30.00 | 254 | 7,620.00 | 254 | 7,620.00 | | | - | | | 7,620.00 | 0% $ | - | 7,620.00 |
| Acc | one Tools | 3009240 | | 13.85 | 254 | 3,517.90 | 1,156 | 16,010.60 | | | (12,492.70) | | | 16,010.60 | 0% $ | - | 16,010.60 |
| Acc | GEMTECH BLK Coffe Mug with White Logo | | | 1.75 | 252 | 441.00 | | | | | 441.00 | | | - | 0% $ | - | - |
| Acc | 1/2-28 Threaded Endcap Adapter | 3009492/12172 | | 22.00 | 225 | 4,950.00 | 225 | 4,950.00 | | | - | | | 4,950.00 | 0% $ | - | 4,950.00 |
| Acc | Pouch (Bag) COY: for Arrow | 12239/3009268 | | 14.66 | 224 | 3,283.84 | 261 | 3,826.26 | | | (542.42) | | | 3,826.26 | 0% $ | - | 3,826.26 |
| Acc | LID Piston Core; For GM-9 or MULTIMOUNT only M13.5x1-LH | 3009490/12171 | | 36.75 | 216 | 7,938.00 | 205 | 7,533.75 | | | 404.25 | | | 7,533.75 | 0% $ | - | 7,533.75 |
| Acc | 1/2-28 Threadmount | 3009551/12196 | | 26.93 | 215 | 5,789.95 | 218 | 5,870.74 | | | (80.79) | | | 5,870.74 | 0% $ | - | 5,870.74 |
| Acc | 5/8-24 to 1/2-28 Adapter | 3009676/7/12262 | | 3.59 | 203 | 728.77 | | | | | 728.77 | | | - | 0% $ | - | - |
| Acc | Arrow Blast Baffle | 3009263 | | 39.00 | 202 | 7,878.00 | 262 | 10,218.00 | | | (2,340.00) | | | 10,218.00 | 0% $ | - | 10,218.00 |
| Acc | Arrow QD | 3009262 | | 34.00 | 202 | 6,868.00 | 102 | 3,468.00 | | | 3,400.00 | | | 3,468.00 | 0% $ | - | 3,468.00 |
| Acc | Arrow End Caps | 3009265 | | 22.00 | 202 | 4,444.00 | 162 | 3,564.00 | | | 880.00 | | | 3,564.00 | 0% $ | - | 3,564.00 |
| Acc | Arrow Tubes | 3009260 | | 35.75 | 193 | 6,899.75 | 256 | 9,152.00 | | | (2,252.25) | | | 9,152.00 | 0% $ | - | 9,152.00 |
| Acc | PBT 4mm Piston Bushing Tube | 3009482/12167 | | 3.02 | 192 | 579.84 | 228 | 688.56 | | | (108.72) | | | 688.56 | 0% $ | - | 688.56 |
| Acc | Arsenal Rear Platecase above | | | | 192 | | 141 | | | | - | | | - | 0% $ | - | - |
| Acc | Linear Inertial Decoupler for MULTIMOUNT, Threaded M13.5x1 LH | | 12178 | 78.35 | 190 | 14,886.50 | 40 | 3,134.00 | | | 11,752.50 | | | 3,134.00 | 0% $ | - | 3,134.00 |
| Acc | Arsenal 24x1.5 Mounts | 3009255 | | 36.00 | 187 | 6,732.00 | 140 | 5,040.00 | | | 1,692.00 | | | 5,040.00 | 0% $ | - | 5,040.00 |
| Acc | Arrow Springs | 3009266 | | 2.15 | 185 | 397.75 | 185 | 397.75 | | | - | | | 397.75 | 0% $ | - | 397.75 |
| Acc | Mount for HK 3-Lug | 3009516/7/12180 | | 51.00 | 178 | 9,078.00 | 176 | 8,976.00 | | | 102.00 | | | 8,976.00 | 0% $ | - | 8,976.00 |
| Acc | INERT DISPLAY SUPPRESSOR | | 12243 | 12.00 | 176 | 2,112.00 | 172 | 2,064.00 | | | 48.00 | | | 2,064.00 | 0% $ | - | 2,064.00 |
| Acc | Tri-Lug Mount for ARROW .338 Suppressor, Threaded 24x1.5 | 3009428/12143 | | 54.00 | 175 | 9,450.00 | 183 | 9,882.00 | | | (432.00) | | | 9,882.00 | 0% $ | - | 9,882.00 |
| Acc | Smith & Wesson M&P22 Compact adapter, 3/8-24 to 1/2-28 threads | 3009580/3009851/12207 | | 5.50 | 172 | 946.00 | 180 | 990.00 | | | (44.00) | | | 990.00 | 0% $ | - | 990.00 |
| Acc | INERT DISPLAY SUPPRESSOR | | 12244 | 8.00 | 171 | 1,368.00 | 167 | 1,336.00 | | | 32.00 | | | 1,336.00 | 0% $ | - | 1,336.00 |
| Acc | Glock 17 replacement barrel, extended and threaded 1/2-28 | 3009612/12219 | | 75.00 | 170 | 12,750.00 | 317 | 23,775.00 | | | (11,025.00) | | | 23,775.00 | 0% $ | - | 23,775.00 |
| Acc | Adapter for GSG AK47 .22lr: Converts rifle to 1/2-28 threading | 3009585/12209 | | 6.09 | 167 | 1,017.03 | 166 | 1,010.94 | | | 6.09 | | | 1,010.94 | 0% $ | - | 1,010.94 |
| Acc | lunar LID closers | 3009306 | | 20.75 | 164 | 3,403.00 | 260 | 5,395.00 | | | (1,992.00) | | | 5,395.00 | 0% $ | - | 5,395.00 |
| Acc | Arsenal 14x1LH Mounts | 3009256 | | 34.00 | 150 | 5,100.00 | 181 | 6,154.00 | | | (1,054.00) | | | 6,154.00 | 0% $ | - | 6,154.00 |
| Acc | Lunar Interface rings | 3009307 | | 18.50 | 150 | 2,775.00 | 258 | 4,773.00 | | | (1,998.00) | | | 4,773.00 | 0% $ | - | 4,773.00 |
| Acc | Blast Jacket Coyote | 3009603/12217 | | 88.63 | 149 | 13,205.87 | 198 | 17,548.74 | | | (4,342.87) | | | 17,548.74 | 0% $ | - | 17,548.74 |
| Acc | Lunar End Caps | 3009302 | | 18.00 | 146 | 2,628.00 | 261 | 4,698.00 | | | (2,070.00) | | | 4,698.00 | 0% $ | - | 4,698.00 |
| Acc | Lunar Tube Two | 3009303 | | 17.00 | 146 | 2,482.00 | 261 | 4,437.00 | | | (1,955.00) | | | 4,437.00 | 0% $ | - | 4,437.00 |
| Acc | Long M Baffles | 3009304 | | 11.00 | 145 | 1,595.00 | 260 | 2,860.00 | | | (1,265.00) | | | 2,860.00 | 0% $ | - | 2,860.00 |

| Acc | Description | Code | Unit | Qty1 | Ext1 | Qty2 | Ext2 | Adj | Amount | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acc | Lunar Tubes | 3009299 | 35.00 | 144 | 5,040.00 | 259 | 9,065.00 | (4,025.00) | 9,065.00 | - | 0% $ | - | 9,065.00 |
| Acc | Suppressor adapter for .22lr Colt / Umarex carbine to 1/2-28 | 3009589/12211 | 4.54 | 143 | 649.22 | 143 | 649.22 | | 649.22 | - | 0% $ | - | 649.22 |
| Acc | Adapter, Colt 1/2x36 to HK 3-lug | 3009525/12183 | 16.74 | 141 | 2,360.34 | 140 | 2,343.60 | 16.74 | 2,343.60 | - | 0% $ | - | 2,343.60 |
| Acc | 3' x 5' green on black fabric banner | | 4.10 | 141 | 578.10 | | 578.10 | | | - | 0% $ | - | |
| Acc | Arsenal Blast Baffles | 3009250 | 380.50 | 141 | 53,650.50 | 141 | 53,650.50 | | 53,650.50 | - | 0% $ | - | 53,650.50 |
| Acc | Dagger Mid Baffles | 3009225 | 28.03 | 140 | 3,924.20 | | 3,924.20 | | | - | 0% $ | - | |
| Acc | Arsenal Front bafflessee above | | | 140 | | 140 | | | | - | 0% $ | - | |
| Acc | Arsenal Tubessee above | | | 140 | | 140 | | | | - | 0% $ | - | |
| Acc | Arsenal Mid Bafflessee above | | | 140 | | 140 | | | | - | 0% $ | - | |
| Acc | Short M Baffles | 3009305 | 9.00 | 139 | 1,251.00 | 222 | 1,998.00 | (747.00) | 1,998.00 | - | 0% $ | - | 1,998.00 |
| Acc | RAW GM-9 Mounts | 3009284 | 39.60 | 138 | 5,464.80 | | 5,464.80 | | | - | 0% $ | - | |
| Acc | ADAPTER 12X1 MM LH TO 1/2-28 | 3009572/12203 | 11.91 | 133 | 1,584.03 | 132 | 1,572.12 | 11.91 | 1,572.12 | - | 0% $ | - | 1,572.12 |
| Acc | M13.5x1 LH Threaded Endcap Adapter | 3009500/12176 | 22.00 | 127 | 2,794.00 | 186 | 4,092.00 | (1,298.00) | 4,092.00 | - | 0% $ | - | 4,092.00 |
| Acc | ONLY ISSUED WITH IOU UPGRADE PROGRAM | | 1.25 | 120 | 150.00 | | 150.00 | | | - | 0% $ | - | |
| Acc | 22 Quick Detach Adaptor for use with rimfire silencers | | | 118 | | 117 | | | | - | 0% $ | - | |
| Acc | 300BLK complete assemblies | 3009245/3009244 | 260.00 | 118 | 30,680.00 | 302 | 78,520.00 | (47,840.00) | 78,520.00 | - | 0% $ | - | 78,520.00 |
| Acc | INERT DISPLAY SUPPRESSOR | | | 114 | | 110 | | | | - | 0% $ | - | |
| Acc | .578-28 Threadmount | 3009543/12192 | 26.93 | 110 | 2,962.30 | 110 | 2,962.30 | | 2,962.30 | - | 0% $ | - | 2,962.30 |
| Acc | Lunar Assemblies | | 17.00 | 108 | 1,836.00 | | 1,836.00 | | | - | 0% $ | - | |
| Acc | GM-9 BLEM Mounts | | 22.00 | 107 | 2,354.00 | | 2,354.00 | | | - | 0% $ | - | |
| Acc | 9/16-24 Threadmount | 3009549/12195 | 26.93 | 106 | 2,854.58 | 106 | 2,854.58 | | 2,854.58 | - | 0% $ | - | 2,854.58 |
| Acc | GEMTECH Highlander Velcro Back Hat with White Logo | | 11.50 | 103 | 1,184.50 | | 1,184.50 | | | - | 0% $ | - | |
| Acc | 5/8-24 Threadmount | 3009547/12194 | 26.93 | 102 | 2,746.86 | 103 | 2,773.79 | (26.93) | 2,773.79 | - | 0% $ | - | 2,773.79 |
| Acc | RAW MXXN Tubes | 3009236 | 14.00 | 101 | 1,414.00 | 85 | 1,190.00 | 224.00 | 1,190.00 | - | 0% $ | - | 1,190.00 |
| Acc | Trek Tubes | 3009177 | 66.16 | 100 | 6,616.00 | 100 | 6,616.00 | | 6,616.00 | - | 0% $ | - | 6,616.00 |
| Acc | Trek End caps | 3009181 | 26.90 | 100 | 2,690.00 | 101 | 2,716.90 | (26.90) | 2,716.90 | - | 0% $ | - | 2,716.90 |
| Acc | Trek Blast Baffles | 3009178 | 23.00 | 100 | 2,300.00 | 100 | 2,300.00 | | 2,300.00 | - | 0% $ | - | 2,300.00 |
| Acc | Trek Middle Baffels | 3009179 | 20.83 | 100 | 2,083.00 | 109 | 2,270.47 | (187.47) | 2,270.47 | - | 0% $ | - | 2,270.47 |
| Acc | RAW ONE Handguards | | 20.00 | 100 | 2,000.00 | | 2,000.00 | | | - | 0% $ | - | |
| Acc | Trek Front Baffels | 3009180 | 13.06 | 100 | 1,306.00 | 107 | 1,397.42 | (91.42) | 1,397.42 | - | 0% $ | - | 1,397.42 |
| Acc | M14.0x1 Piston | 3009537/12189 | 30.00 | 98 | 2,940.00 | 98 | 2,940.00 | | 2,940.00 | - | 0% $ | - | 2,940.00 |
| Acc | M13.5x1LH Threadmount | 3009555/12198 | 26.93 | 98 | 2,639.14 | 98 | 2,639.14 | | 2,639.14 | - | 0% $ | - | 2,639.14 |
| Acc | GEMTECH Smith & Wesson M&P Compact Adapter Wrench, NOT FOR INDIVIDUAL SALE | 3009851 | 7.84 | 98 | 768.32 | 71 | 556.64 | 211.68 | 556.64 | - | 0% $ | - | 556.64 |
| Acc | Arrow Rear Plates | 3009261 | 36.50 | 96 | 3,504.00 | 156 | 5,694.00 | (2,190.00) | 5,694.00 | - | 0% $ | - | 5,694.00 |
| Acc | G9-22 Mount | 3009476/12165 | 29.00 | 91 | 2,639.00 | 88 | 2,552.00 | 87.00 | 2,552.00 | - | 0% $ | - | 2,552.00 |
| Acc | 1/2-36 Threaded Endcap Adapter | 3009496/12174 | 22.00 | 91 | 2,002.00 | 90 | 1,980.00 | 22.00 | 1,980.00 | - | 0% $ | - | 1,980.00 |
| Acc | Gemtech Scar Adapter | 3009594/12213 | 11.74 | 86 | 1,009.64 | 86 | 1,009.64 | | 1,009.64 | - | 0% $ | - | 1,009.64 |
| Acc | ODG Sights (.45mm Glock) | | 85.00 | 85 | 7,225.00 | 85 | 7,225.00 | | 7,225.00 | - | 0% $ | - | 7,225.00 |
| Acc | LID Piston Core. For GM-9 or MULTIMOUNT only 1/2-36 | 3009488/12170 | 36.75 | 85 | 3,123.75 | 917 | 33,699.75 | (30,576.00) | 33,699.75 | - | 0% $ | - | 33,699.75 |
| Acc | 9/16-24 Piston | 3009533/12187 | 30.00 | 85 | 2,550.00 | 85 | 2,550.00 | | 2,550.00 | - | 0% $ | - | 2,550.00 |
| Acc | Rail Screwssee above | | | 85 | | 87 | | | | - | 0% $ | - | |
| Acc | MOLLE Pouch (1-Cell) COY, for Dagger Suppressor | 3009228 | 10.92 | 83 | 906.36 | 31 | 338.52 | 567.84 | 338.52 | - | 0% $ | - | 338.52 |
| Acc | GEMTECH Typhon Velcro Back Hat with White Logo | | 11.50 | 81 | 931.50 | | 931.50 | | | - | 0% $ | - | |
| Acc | CZ 452 adapter from 1/2-20 to 1/2-28 threading use w OB series suppr | 3009583/12208 | 4.71 | 79 | 372.09 | 79 | 372.09 | | 372.09 | - | 0% $ | - | 372.09 |
| Acc | Arsenal Springs see above | | | 79 | | 41 | | | | - | 0% $ | - | |
| Acc | GM-45 Springs | 3009297 | 1.00 | 76 | 76.00 | | 76.00 | | | - | 0% $ | - | |
| Acc | 1/2-32 Threaded Endcap Adapter | 3009494/12173 | 22.00 | 75 | 1,650.00 | 75 | 1,650.00 | | 1,650.00 | - | 0% $ | - | 1,650.00 |
| Acc | M16x1LH Threadmount | 3009545/12193 | 26.93 | 73 | 1,965.89 | 73 | 1,965.89 | | 1,965.89 | - | 0% $ | - | 1,965.89 |
| Acc | Reaper - L | | 9.95 | 70 | 696.50 | | 696.50 | | | - | 0% $ | - | |
| Acc | Thread Protector, Knurled, M16-1LH | 3009629/12225 | 7.80 | 67 | 522.60 | 67 | 522.60 | | 522.60 | - | 0% $ | - | 522.60 |
| Acc | Adapter, 1/2x28 to HK 3-lug | 3009523/12282 | 15.39 | 65 | 1,000.35 | 64 | 984.96 | 15.39 | 984.96 | - | 0% $ | - | 984.96 |
| Acc | 7.62 Quickmount for HVT and QUICKSAND 5/8-24 Tensioning Style | 3009452/12154 | 45.75 | 63 | 2,882.25 | 57 | 2,607.75 | 274.50 | 2,607.75 | - | 0% $ | - | 2,607.75 |
| Acc | 1/2-28 to 5/8-24 Adapter | 3009587/12210 | 8.95 | 63 | 563.85 | 43 | 384.85 | 179.00 | 384.85 | - | 0% $ | - | 384.85 |
| Acc | Arsenal end capssee above | | | 61 | | 139 | | | | - | 0% $ | - | |
| Acc | 1/2-36 Threadmount | 3009553/12197 | 26.93 | 56 | 1,508.08 | 56 | 1,508.08 | | 1,508.08 | - | 0% $ | - | 1,508.08 |
| Acc | Signature - S | | 9.95 | 53 | 527.35 | | 527.35 | | | - | 0% $ | - | |
| Acc | 5.56 Quickmount for G5 and G5-T 9/16-24 Left Hand | 3009437/12147 | 42.50 | 51 | 2,167.50 | 46 | 1,955.00 | 212.50 | 1,955.00 | - | 0% $ | - | 1,955.00 |
| Acc | Mist TD Assemblies | 3009321/3009322/3009324 | 245.00 | 50 | 12,250.00 | | 12,250.00 | | | - | 0% $ | - | |
| Acc | Mist Assemblies | 3009317/3009318/3009319/3005 | 245.00 | 50 | 12,250.00 | | 12,250.00 | | | - | 0% $ | - | |
| Acc | Sandstorm Cores | | 120.66 | 50 | 6,033.00 | | 6,033.00 | | | - | 0% $ | - | |
| Acc | Arsenal QD Washers see above | | | 50 | | 141 | | | | - | 0% $ | - | |
| Acc | M16x1RH Threadmount | 3009561/12200 | 26.35 | 48 | 1,264.80 | | 1,264.80 | | | - | 0% $ | - | |
| Acc | Khaki Tan | 3009649/12256 | 6.50 | 45 | 292.50 | 60 | 390.00 | (97.50) | 390.00 | - | 0% $ | - | 390.00 |
| Acc | GM-45 1/2"28 Pistons | 3009527 | 52.00 | 44 | 2,288.00 | | 2,288.00 | | | - | 0% $ | - | |
| Acc | Mount for UZI SMG (mini and full size) | 3009513/12179 | 86.45 | 37 | 3,198.65 | 38 | 3,285.10 | (86.45) | 3,285.10 | - | 0% $ | - | 3,285.10 |
| Acc | RAW GM-22 | 3009311 | 9.86 | 37 | 364.82 | 39 | 384.54 | (19.72) | 384.54 | - | 0% $ | - | 384.54 |
| Acc | INERT DISPLAY SUPPRESSOR | 12247 | 10.50 | 36 | 378.00 | 19 | 199.50 | 178.50 | 199.50 | - | 0% $ | - | 199.50 |
| Acc | TriLug Mount for ARROW .338 Suppressor, Threaded 18x1.5RH | 3009430/12144 | 54.00 | 35 | 1,890.00 | 34 | 1,836.00 | 54.00 | 1,836.00 | - | 0% $ | - | 1,836.00 |
| Acc | Viper-45 Collars | 3009394 | 17.38 | 35 | 608.30 | | 608.30 | | | - | 0% $ | - | |
| Acc | Locking Collar assembly for use with VIPER 380 | 3009377 | 17.95 | 34 | 610.30 | | 610.30 | | | - | 0% $ | - | |
| Acc | POUCH. GEMTECH "EL CINCO" 5 Cell .Pouch, Coyote | 12233 | 14.85 | 34 | 504.90 | 32 | 475.20 | 29.70 | 475.20 | - | 0% $ | - | 475.20 |
| Acc | Coyote | 3009647/12254 | 6.50 | 32 | 208.00 | 32 | 208.00 | | 208.00 | - | 0% $ | - | 208.00 |
| Acc | Reaper - 2XL | | 9.95 | 31 | 308.45 | | 308.45 | | | - | 0% $ | - | |
| Acc | Signature Ladies - L | | 9.95 | 30 | 298.50 | | 298.50 | | | - | 0% $ | - | |
| Acc | Dagger End Caps | 3009226 | 24.52 | 30 | 735.60 | | 735.60 | | | - | 0% $ | - | |
| Acc | POUCH. GEMTECH "EL CINCO" 5 Cell .Pouch, Multi-Cam | 12235 | 15.71 | 29 | 455.59 | 54 | 848.34 | (392.75) | 848.34 | - | 0% $ | - | 848.34 |
| Acc | Dagger Tubes | 3009246 | 165.12 | 28 | 4,623.36 | 25 | 4,128.00 | 495.36 | 4,128.00 | - | 0% $ | - | 4,128.00 |
| Acc | Dagger blast baffles | 3009247 | 34.96 | 28 | 978.88 | 28 | 978.88 | | 978.88 | - | 0% $ | - | 978.88 |
| Acc | Banner - S | | 10.95 | 27 | 295.65 | | 295.65 | | | - | 0% $ | - | |
| Acc | Banner - 2XL | | 10.95 | 26 | 284.70 | | 284.70 | | | - | 0% $ | - | |
| Acc | 5.56 Quickmount for G5 and G5-T M13x1mm Right Hand | 3009440/12148 | 42.50 | 25 | 1,062.50 | 23 | 977.50 | 85.00 | 977.50 | - | 0% $ | - | 977.50 |
| Acc | Reaper - M | | 9.95 | 25 | 248.75 | | 248.75 | | | - | 0% $ | - | |
| Acc | Signature - L | | 9.95 | 25 | 248.75 | | 248.75 | | | - | 0% $ | - | |
| Acc | Arrow Entrance Chambers | 3009259 | 232.00 | 25 | 5,800.00 | 25 | 5,800.00 | | 5,800.00 | - | 0% $ | - | 5,800.00 |
| Acc | Signature Ladies - XL | | 9.95 | 24 | 238.80 | | 238.80 | | | - | 0% $ | - | |
| Acc | Black | 3009646/12253 | 6.50 | 24 | 156.00 | 26 | 169.00 | (13.00) | 169.00 | - | 0% $ | - | 169.00 |
| Acc | Foliage Green Belt Loops | | 6.50 | 24 | 156.00 | | 156.00 | | | - | 0% $ | - | |
| Acc | 300BLK Cores | 3009244 | 200.00 | 22 | 4,400.00 | | 4,400.00 | | | - | 0% $ | - | |
| Acc | Signature - 2XL | | 9.95 | 21 | 208.95 | | 208.95 | | | - | 0% $ | - | |
| Acc | Mount for CZ Scorpion M18X1 RH | 3009521/12181 | 24.50 | 20 | 490.00 | 20 | 490.00 | | 490.00 | - | 0% $ | - | 490.00 |
| Acc | Banner - M | | 10.95 | 20 | 219.00 | | 219.00 | | | - | 0% $ | - | |

| Type | Description | Code | Unit Price | Qty | Ext | Qty2 | Ext2 | Diff | | Value | | % | | Final |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acc | .578-28 Sig P220 Piston | 3009531/12186 | 30.00 | 16 | 480.00 | 16 | 480.00 | - | | 480.00 | - | 0% $ | - | 480.00 |
| Acc | M16x1-RH Piston | 3009539/12190 | 30.00 | 16 | 480.00 | 16 | 480.00 | - | | 480.00 | - | 0% $ | - | 480.00 |
| Acc | Glock 23 replacement barrel, .40 S&W, extended and threaded 9/16-24 | | 75.00 | 15 | 1,125.00 | - | - | 1,125.00 | | - | - | 0% $ | - | - |
| Acc | .45 Closers | | 35.00 | 15 | 525.00 | - | - | 525.00 | | - | - | 0% $ | - | - |
| Acc | Reaper - S | | 9.95 | 15 | 149.25 | - | - | 149.25 | | - | - | 0% $ | - | - |
| Acc | 5.56 Quickmount for G5 and G5-T M18x1mm Right Hand | 3009444/12150 | 42.50 | 14 | 595.00 | 14 | 595.00 | - | | 595.00 | - | 0% $ | - | 595.00 |
| Acc | Signature Ladies - M | | 9.95 | 14 | 139.30 | - | - | 139.30 | | - | - | 0% $ | - | - |
| Acc | Gemtech SBC Suppressed Bolt Carrier 5.56mm, MSRP $249 | 3009598/12215 | 105.00 | 12 | 1,260.00 | 12 | 1,260.00 | - | | 1,260.00 | - | 0% $ | - | 1,260.00 |
| Acc | Signature Ladies - S | | 9.95 | 12 | 119.40 | - | - | 119.40 | | - | - | 0% $ | - | - |
| Acc | Locking Collar assembly for use with VIPER 9 and VIPER 45 | 3009478/12166 | 17.95 | 11 | 197.45 | 7 | 125.65 | 71.80 | | 125.65 | - | 0% $ | - | 125.65 |
| Acc | Integra MUR Uppers | 3009208 | 136.00 | 11 | 1,496.00 | 11 | 1,496.00 | - | | 1,496.00 | - | 0% $ | - | 1,496.00 |
| Acc | Bolt Carriers (Ballistic Adv.) | | 105.00 | 11 | 1,155.00 | - | - | 1,155.00 | | - | - | 0% $ | - | - |
| Acc | Charging handles | 3009203 | 34.50 | 11 | 379.50 | 11 | 379.50 | - | | 379.50 | - | 0% $ | - | 379.50 |
| Acc | GMT-Halo Closer | 3009186 | 34.00 | 11 | 374.00 | 11 | 374.00 | - | | 374.00 | - | 0% $ | - | 374.00 |
| Acc | Barrell Nut included in rail price | | | 11 | - | 22 | - | - | | - | - | 0% $ | - | - |
| Acc | gas tube (black)included in assembly price | | | 11 | - | | | | | | - | 0% $ | - | - |
| Acc | Titanium pinincluded in assembly price | | | 11 | | 11 | | | | | - | 0% $ | - | - |
| Acc | POUCH. GEMTECH "EL CINCO" 5 Cell. Pouch, Multi-Cam BLACK | 12234 | 15.71 | 10 | 157.10 | 10 | 157.10 | - | | 157.10 | - | 0% $ | - | 157.10 |
| Acc | GMT-HALO TUBES | 3009185 | 147.00 | 10 | 1,470.00 | 10 | 1,470.00 | - | | 1,470.00 | - | 0% $ | - | 1,470.00 |
| Acc | Integra Rails | 3009200 | 98.00 | 10 | 980.00 | 10 | 980.00 | - | | 980.00 | - | 0% $ | - | 980.00 |
| Acc | Tubes | 3009192 | 66.00 | 10 | 660.00 | 10 | 660.00 | - | | 660.00 | - | 0% $ | - | 660.00 |
| Acc | GMT-HALO End Cap | 3009166 | 29.00 | 10 | 290.00 | - | - | 290.00 | | - | - | 0% $ | - | - |
| Acc | GMT-HALO Mid baffle | 3009168 | 28.00 | 10 | 280.00 | 10 | 280.00 | - | | 280.00 | - | 0% $ | - | 280.00 |
| Acc | GMT-Halo blast | 3009167 | 22.00 | 10 | 220.00 | 10 | 220.00 | - | | 220.00 | - | 0% $ | - | 220.00 |
| Acc | GMT-Halo front baffle | 3009187 | 21.00 | 10 | 210.00 | 10 | 210.00 | - | | 210.00 | - | 0% $ | - | 210.00 |
| Acc | Patrolman Protoype tubes | 3009174 | 119.90 | 9 | 1,079.10 | - | - | 1,079.10 | | - | - | 0% $ | - | - |
| Acc | Cross pinsincluded in assembly price | | | 9 | | 10 | | | | | - | 0% $ | - | - |
| Acc | M13.5X1LH Piston | 3009535/12188 | 30.00 | 8 | 240.00 | 8 | 240.00 | - | | 240.00 | - | 0% $ | - | 240.00 |
| Acc | Patrolman prototype end caps | 3009166 | 24.52 | 8 | 196.16 | 8 | 196.16 | - | | 196.16 | - | 0% $ | - | 196.16 |
| Acc | Khaki Belt Loops | | 6.50 | 7 | 45.50 | - | - | 45.50 | | - | - | 0% $ | - | - |
| Acc | 5.56 Quickmount for G5 and G5-T M15x1mm Left Hand | 3009442/12149 | 42.50 | 6 | 255.00 | - | - | 255.00 | | - | - | 0% $ | - | - |
| Acc | Extended & Threaded Barrel, Factory SIG fits 229, M13.5x1 LH | | 147.60 | 5 | 738.00 | - | - | 738.00 | | - | - | 0% $ | - | - |
| Acc | Glock 22 replacement barrel, .40S&W, extended and threaded 9/16-24 | | 75.00 | 5 | 375.00 | - | - | 375.00 | | - | - | 0% $ | - | - |
| Acc | 7.62 Quickmount for HVT and QUICKSAND M18x1mm Right Hand | 3009469/12162 | 31.30 | 5 | 156.50 | - | - | 156.50 | | - | - | 0% $ | - | - |
| Acc | Foliage Green Spilt Bar Sternum | | 6.50 | 5 | 32.50 | - | - | 32.50 | | - | - | 0% $ | - | - |
| Acc | Monocore 5.56 | 3009193 | 175.00 | 5 | 875.00 | 5 | 875.00 | - | | 875.00 | - | 0% $ | - | 875.00 |
| Acc | Integra Gas Blocks | 3009191 | 66.00 | 5 | 330.00 | 5 | 330.00 | - | | 330.00 | - | 0% $ | - | 330.00 |
| Acc | ODS Sights (9mm Glock) | | 85.00 | 4 | 340.00 | 5 | 425.00 | (85.00) | | 425.00 | - | 0% $ | - | 425.00 |
| Acc | Banner - L | | 10.95 | 3 | 32.85 | - | - | 32.85 | | - | - | 0% $ | - | - |
| Acc | Monocore 300BLK | | 175.00 | 3 | 525.00 | - | - | 525.00 | | - | - | 0% $ | - | - |
| Acc | Alexandria Pro Fab Bolt Carriers | 3009204 | 79.00 | 3 | 237.00 | - | - | 237.00 | | - | - | 0% $ | - | - |
| Acc | INERT DISPLAY SUPPRESSOR | | 100.00 | 2 | 200.00 | 28 | 2,800.00 | (2,600.00) | | 2,800.00 | - | 0% $ | - | 2,800.00 |
| Acc | Blast Jacket Black | 3009600/12216 | 88.63 | 2 | 177.26 | 133 | 11,787.79 | (11,610.53) | | 11,787.79 | - | 0% $ | - | 11,787.79 |
| Acc | Linear Inertial Decoupler for MULTIMOUNT. Threaded 1/2-28 | 3009284/12177 | 78.35 | 2 | 156.70 | 157 | 12,300.95 | (12,144.25) | | 12,300.95 | - | 0% $ | - | 12,300.95 |
| Acc | INERT DISPLAY SUPPRESSOR | 12249 | 8.00 | 2 | 16.00 | - | - | 16.00 | | - | - | 0% $ | - | - |
| Acc | Thread Protector, Knurled, 9/16-24 for HK.40 | | 7.50 | 2 | 15.00 | - | - | 15.00 | | - | - | 0% $ | - | - |
| Acc | 7.62 Quickmount for HVT and QUICKSAND M18x1.5mm Right Hand | 3009459/12157 | 45.75 | 1 | 45.75 | - | - | 45.75 | | - | - | 0% $ | - | - |
| Acc | 300BLk Tube | 3009245 | 60.00 | 1 | 60.00 | - | - | 60.00 | | - | - | 0% $ | - | - |
| Acc | gas tube (silver) | 3009198 | 6.65 | 1 | 6.65 | 11 | 73.15 | (66.50) | | 73.15 | - | 0% $ | - | 73.15 |
| Acc | gas tube pinincluded in assembly price | | | 1 | | 1 | | | | | - | 0% $ | - | - |
| Acc | 5.56 Quickmount for G5 and G5-T M13x1mm Left Hand | | 45.75 | | | | | | | | - | 0% $ | - | - |
| Acc | 5.56 Quickmount for G5 and G5-T 1/2-28 Extended Collar | | 31.30 | | | | | | | | - | 0% $ | - | - |
| Acc | 5.56 Quickmount for G5 and G5-T 9/16-24 Right Hand | | 42.50 | | | | | | | | - | 0% $ | - | - |
| Acc | 7.62 Quickmount for HVT and QUICKSAND M14x1mm Left Hand | | 48.75 | | | | | | | | - | 0% $ | - | - |
| Acc | 7.62 Quickmount for HVT and QUICKSAND 9/16-24 Left Hand | | 48.75 | | | | | | | | - | 0% $ | - | - |
| Acc | 7.62 Quickmount for HVT and QUICKSAND M13x1mm Right Hand | | 45.75 | | | | | | | | - | 0% $ | - | - |
| Acc | 7.62 Quickmount for HVT and QUICKSAND 1/2-28 Right Hand | | 31.30 | | | | | | | | - | 0% $ | - | - |
| Acc | 7.62 Quickmount for HVT and QUICKSAND M15x1mm Right Hand | | 45.75 | | | | | | | | - | 0% $ | - | - |
| Acc | 7.62 Quickmount for HVT and QUICKSAND 0.595-32 | | 44.35 | | | | | | | | - | 0% $ | - | - |
| Acc | Glock 19 replacement barrel, 9mm, extended and threaded 1/2-28 | | 75.00 | | | | | | | | - | 0% $ | - | - |
| Acc | Glock 26 replacement barrel, 9mm, extended and threaded 1/2-28 | | 75.00 | | | | | | | | - | 0% $ | - | - |
| Acc | Beretta 9mm M92/M9 4mm match grade barrel, threaded 1/2-28 | | 190.00 | | | | | | | | - | 0% $ | - | - |
| Acc | Beretta 9mm M92/M9 aftermarket barrel, threaded 1/2-28 | | 115.00 | | | | | | | | - | 0% $ | - | - |
| Acc | Multimount LID Body. NOT FOR INDIVIDUAL SALE | | 39.60 | | | | | | | | - | 0% $ | - | - |
| Acc | MOLLE Pouch (1-Cell) COY; for GM9 & GM45 Suppressors | | 10.71 | | | | | | | | - | 0% $ | - | - |
| Acc | Interface Ring | | 35.00 | | | | | | | | - | 0% $ | - | - |
| Acc | 1/2-28 Piston | | 30.00 | | | | | | | | - | 0% $ | - | - |
| Acc | 3' x 5' white on black fabric banner | | 4.10 | | | | | | | | - | 0% $ | - | - |
| Acc | Gemtech G-core counter mat, PVC | | 10.49 | | | | | | | | - | 0% $ | - | - |
| Acc | Signature Ladies - 2XL | | 9.95 | | | | | | | | - | 0% $ | - | - |
| Acc | Banner - XL | | 10.95 | | | | | | | | - | 0% $ | - | - |
| Acc | Reaper - XL | | 9.95 | | | | | | | | - | 0% $ | - | - |
| Acc | Signature - M | | 9.95 | | | | | | | | - | 0% $ | - | - |
| Acc | Signature - XL | | 9.95 | | | | | | | | - | 0% $ | - | - |
| Acc | INERT DISPLAY SUPPRESSOR | | 10.50 | | | | | | | | - | 0% $ | - | - |
| Acc | INERT DISPLAY SUPPRESSOR | | 100.00 | | | | | | | | - | 0% $ | - | - |
| Acc | PART: Closer for use w/ HALO suppressor, 2010 grp pattern | | 30.00 | | | | | | | | - | 0% $ | - | - |
| Ammo | Federal Ammunition 190 .300Win | | 1.90 | 4,660 | 8,854.00 | 5,220 | 9,918.00 | (1,064.00) | | 9,918.00 | - | 0% $ | - | 9,918.00 |
| Ammo | PNW 125 gr 300BLK | | 1.40 | 4,000 | 5,600.00 | 4,820 | 6,748.00 | (1,148.00) | | 6,748.00 | - | 0% $ | - | 6,748.00 |
| Ammo | Gemtech 42 .22 | | 0.14 | 33,800 | 4,732.00 | 33,800 | 4,732.00 | - | | 4,732.00 | - | 0% $ | - | 4,732.00 |
| Ammo | Federal 6.8 | | 0.90 | 5,100 | 4,590.00 | 8,540 | 7,686.00 | (3,096.00) | | 7,686.00 | - | 0% $ | - | 7,686.00 |
| Ammo | Federal Ammunition 175 .300 Win | | 2.30 | 1,800 | 4,140.00 | 1,720 | 3,956.00 | 184.00 | | 3,956.00 | - | 0% $ | - | 3,956.00 |
| Ammo | 5.56 Ball | | 0.33 | 10,800 | 3,564.00 | 10,800 | 3,564.00 | - | | 3,564.00 | - | 0% $ | - | 3,564.00 |
| Ammo | 87 gr Copper Frang 9mm | | 1.15 | 1,900 | 2,185.00 | 2,000 | 2,300.00 | (115.00) | | 2,300.00 | - | 0% $ | - | 2,300.00 |
| Ammo | Gemtech 110 300BLk | | 0.99 | 1,500 | 1,485.00 | 1,360 | 1,346.40 | 138.60 | | 1,346.40 | - | 0% $ | - | 1,346.40 |
| Ammo | 223 Sierra 77 .223 | | 0.75 | 1,920 | 1,440.00 | 1,920 | 1,440.00 | - | | 1,440.00 | - | 0% $ | - | 1,440.00 |
| Ammo | Freedom Hush 165 9mm | | 0.39 | 3,300 | 1,287.00 | 400 | 156.00 | 1,131.00 | | 156.00 | - | 0% $ | - | 156.00 |
| Ammo | Gemtech 187 .300blk | | 1.10 | 1,110 | 1,221.00 | 1,110 | 1,221.00 | - | | 1,221.00 | - | 0% $ | - | 1,221.00 |
| Ammo | American Eagle 230 45Auto | | 0.28 | 3,750 | 1,050.00 | 3,750 | 1,050.00 | - | | 1,050.00 | - | 0% $ | - | 1,050.00 |
| Ammo | American Eagle 149 .308 | | 0.51 | 3,000 | 1,530.00 | 5,300 | 2,703.00 | (1,173.00) | | 2,703.00 | - | 0% $ | - | 2,703.00 |
| Ammo | FN 40 5.7x28mm | | 0.50 | 1,600 | 800.00 | 1,600 | 800.00 | - | | 800.00 | - | 0% $ | - | 800.00 |

| Type | Description | | Price | Qty | Value | Qty | Value | Adj | | Value | | % | | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ammo | American Eagle 180 10mm | | 0.65 | 1,200 | 780.00 | 1,200 | 780.00 | - | | 780.00 | - | 0% $ | - | 780.00 |
| Ammo | America Eagle 62 5.56mm | | 0.34 | 2,150 | 731.00 | 3,500 | 1,190.00 | (459.00) | | 1,190.00 | - | 0% $ | - | 1,190.00 |
| Ammo | Century 122 7.62x39 | | 0.19 | 3,600 | 684.00 | 3,600 | 684.00 | - | | 684.00 | - | 0% $ | - | 684.00 |
| Ammo | Winchester 124 FMJ 9mm | | 0.28 | 2,250 | 630.00 | 2,250 | 630.00 | - | | 630.00 | - | 0% $ | - | 630.00 |
| Ammo | Federal 115 9mm | | 0.21 | 3,000 | 630.00 | 3,000 | 630.00 | - | | 630.00 | - | 0% $ | - | 630.00 |
| Ammo | Lake City 308 Frang | | 1.00 | 400 | 400.00 | 400 | 400.00 | - | | 400.00 | - | 0% $ | - | 400.00 |
| Ammo | Federal 62 5.56mm | | 0.47 | 840 | 394.80 | 3,540 | 1,663.80 | (1,269.00) | | 1,663.80 | - | 0% $ | - | 1,663.80 |
| Ammo | American Eagle 62 5.56mm | | 0.30 | 1,300 | 390.00 | 1,300 | 390.00 | - | | 390.00 | - | 0% $ | - | 390.00 |
| Ammo | Lake City 308Win. | | 0.50 | 500 | 250.00 | 500 | 250.00 | - | | 250.00 | - | 0% $ | - | 250.00 |
| Ammo | American Eagle 140 6.5 Creedmoor | | 1.40 | 250 | 350.00 | 250 | 350.00 | - | | 350.00 | - | 0% $ | - | 350.00 |
| Ammo | Winchester 45 22-250 | | 1.05 | 280 | 294.00 | 280 | 294.00 | - | | 294.00 | - | 0% $ | - | 294.00 |
| Ammo | Hornady 143 6.5 Creedmoor | | 1.47 | 200 | 294.00 | 200 | 294.00 | - | | 294.00 | - | 0% $ | - | 294.00 |
| Ammo | Sig 125 .308Bk | | 19.46 | 15 | 291.90 | 15 | 291.90 | - | | 291.90 | - | 0% $ | - | 291.90 |
| Ammo | CCI 36 .22LR | | 0.07 | 3,900 | 273.00 | 3,900 | 273.00 | - | | 273.00 | - | 0% $ | - | 273.00 |
| Ammo | Hornady 129 6.5 Creedmoor | | 0.90 | 300 | 270.00 | 300 | 270.00 | - | | 270.00 | - | 0% $ | - | 270.00 |
| Ammo | Speer 147 9mm | | 1.05 | 250 | 262.50 | 250 | 262.50 | - | | 262.50 | - | 0% $ | - | 262.50 |
| Ammo | Federal Premium 175 308 Win. | | 1.80 | 130 | 234.00 | 130 | 234.00 | - | | 234.00 | - | 0% $ | - | 234.00 |
| Ammo | Federal 147 9mm | | 0.22 | 1,050 | 231.00 | 1,050 | 231.00 | - | | 231.00 | - | 0% $ | - | 231.00 |
| Ammo | Fiocchi HX 4.6 | | 0.54 | 400 | 216.00 | 400 | 216.00 | - | | 216.00 | - | 0% $ | - | 216.00 |
| Ammo | Hornady 120 6.5Creedmoor | | 1.52 | 140 | 212.80 | 140 | 212.80 | - | | 212.80 | - | 0% $ | - | 212.80 |
| Ammo | EBR 5.56mm | | 1.05 | 200 | 210.00 | 200 | 210.00 | - | | 210.00 | - | 0% $ | - | 210.00 |
| Ammo | Wolf 135 7.62x39 | | 0.20 | 1,000 | 200.00 | 1,000 | 200.00 | - | | 200.00 | - | 0% $ | - | 200.00 |
| Ammo | Stillwood 135 9mm | | 0.35 | 500 | 175.00 | 500 | 175.00 | - | | 175.00 | - | 0% $ | - | 175.00 |
| Ammo | Hornady 250 .338 | | 2.77 | 60 | 166.20 | 60 | 166.20 | - | | 166.20 | - | 0% $ | - | 166.20 |
| Ammo | Federal 55 .223 | | 0.33 | 500 | 165.00 | 500 | 165.00 | - | | 165.00 | - | 0% $ | - | 165.00 |
| Ammo | Hornady 208 300BLk | | 0.79 | 200 | 158.00 | 200 | 158.00 | - | | 158.00 | - | 0% $ | - | 158.00 |
| Ammo | Hornady 285 .338 | | 3.77 | 40 | 150.80 | 40 | 150.80 | - | | 150.80 | - | 0% $ | - | 150.80 |
| Ammo | Hornady 139 7mm-08 | | 1.40 | 100 | 140.00 | 100 | 140.00 | - | | 140.00 | - | 0% $ | - | 140.00 |
| Ammo | Super Vel Hush 147 9mm | | 1.38 | 100 | 138.00 | 100 | 138.00 | - | | 138.00 | - | 0% $ | - | 138.00 |
| Ammo | Hornady 55 .223 | | 0.40 | 320 | 128.00 | 320 | 128.00 | - | | 128.00 | - | 0% $ | - | 128.00 |
| Ammo | Hornady 75 5.56mm | | 0.75 | 160 | 120.00 | 160 | 120.00 | - | | 120.00 | - | 0% $ | - | 120.00 |
| Ammo | Remington 175 7mm RemMag | | 1.41 | 80 | 112.80 | 80 | 112.80 | - | | 112.80 | - | 0% $ | - | 112.80 |
| Ammo | 308 DBR Sub | | 1.75 | 60 | 105.00 | 60 | 105.00 | - | | 105.00 | - | 0% $ | - | 105.00 |
| Ammo | Wolf 123 7.62x39 | | 0.19 | 400 | 76.00 | 400 | 76.00 | - | | 76.00 | - | 0% $ | - | 76.00 |
| Ammo | Federal 7.62x39 | | 0.30 | 250 | 75.00 | 250 | 75.00 | - | | 75.00 | - | 0% $ | - | 75.00 |
| Ammo | Federal Amunition 180 .300Ultra | | 3.10 | 20 | 62.00 | 20 | 62.00 | - | | 62.00 | - | 0% $ | - | 62.00 |
| Ammo | Remington 150 300Ultra | | 3.10 | 20 | 62.00 | 20 | 62.00 | - | | 62.00 | - | 0% $ | - | 62.00 |
| Ammo | MagTech 85 32 S&W | | 0.40 | 150 | 60.00 | 150 | 60.00 | - | | 60.00 | - | 0% $ | - | 60.00 |
| Ammo | Right to Bear 75 5.56mm | | 0.94 | 60 | 56.40 | 60 | 56.40 | - | | 56.40 | - | 0% $ | - | 56.40 |
| Ammo | Hornady 110 300 WSPR/BLK | | 0.90 | 60 | 54.00 | 60 | 54.00 | - | | 54.00 | - | 0% $ | - | 54.00 |
| Ammo | Winchester 240 44 RemMag | | 1.00 | 50 | 50.00 | 50 | 50.00 | - | | 50.00 | - | 0% $ | - | 50.00 |
| Ammo | Hornady 58 243 Win | | 1.23 | 40 | 49.20 | 40 | 49.20 | - | | 49.20 | - | 0% $ | - | 49.20 |
| Ammo | Kilgore Ammunition 770 50BMG Frang | | 5.95 | 8 | 47.60 | 8 | 47.60 | - | | 47.60 | - | 0% $ | - | 47.60 |
| Ammo | CCI 17 17HMR | | 0.22 | 200 | 44.00 | 200 | 44.00 | - | | 44.00 | - | 0% $ | - | 44.00 |
| Ammo | Commonwealth 45 Frang .223 | | 0.34 | 100 | 34.00 | 100 | 34.00 | - | | 34.00 | - | 0% $ | - | 34.00 |
| Ammo | American Eagle 180 40 S&W | | 0.34 | 100 | 34.00 | 100 | 34.00 | - | | 34.00 | - | 0% $ | - | 34.00 |
| Ammo | Winchester 140 7mm-08 | | 1.60 | 20 | 32.00 | 20 | 32.00 | - | | 32.00 | - | 0% $ | - | 32.00 |
| Ammo | Lake City 62 5.56mm | | 0.31 | 100 | 31.00 | 100 | 31.00 | - | | 31.00 | - | 0% $ | - | 31.00 |
| Ammo | Beck Ammunition 225 .308 | | 1.50 | 20 | 30.00 | 20 | 30.00 | - | | 30.00 | - | 0% $ | - | 30.00 |
| Ammo | Beck Ammunition 208 .308 | | 1.30 | 20 | 26.00 | 20 | 26.00 | - | | 26.00 | - | 0% $ | - | 26.00 |
| Ammo | Right to Bear 208 .308Win sub | | 1.27 | 20 | 25.40 | 20 | 25.40 | - | | 25.40 | - | 0% $ | - | 25.40 |
| Ammo | Beck Ammunition 208 .300BLk | | 1.25 | 20 | 25.00 | 20 | 25.00 | - | | 25.00 | - | 0% $ | - | 25.00 |
| Ammo | Beck 110 .300BLk | | 1.20 | 20 | 24.00 | 20 | 24.00 | - | | 24.00 | - | 0% $ | - | 24.00 |
| Ammo | PMC Bronze 200 10mm | | 0.45 | 50 | 22.50 | 50 | 22.50 | - | | 22.50 | - | 0% $ | - | 22.50 |
| Ammo | American Eagle 55 .223 | | 0.46 | 40 | 18.40 | 40 | 18.40 | - | | 18.40 | - | 0% $ | - | 18.40 |
| Ammo | Beck Ammunition 145 .308 | | 0.90 | 20 | 18.00 | 20 | 18.00 | - | | 18.00 | - | 0% $ | - | 18.00 |
| Ammo | HMC 223 Rem | | 0.42 | 35 | 14.70 | 35 | 14.70 | - | | 14.70 | - | 0% $ | - | 14.70 |
| Ammo | Sellier & Bellot 200 300BLK | | 0.57 | 20 | 11.40 | 20 | 11.40 | - | | 11.40 | - | 0% $ | - | 11.40 |
| Ammo | Remington 22 Sub | | 0.05 | 100 | 5.00 | 100 | 5.00 | - | | 5.00 | - | 0% $ | - | 5.00 |
| Ammo | Federal 40 .22 WM | | 0.05 | 70 | 3.50 | 70 | 3.50 | - | | 3.50 | - | 0% $ | - | 3.50 |
| Stillwood Ammo | **Brass @ Stillwood** | | | | 100,315.43 | | 100,315.43 | - | | 100,315.43 | - | 0% $ | - | 100,315.43 |
| Stillwood Ammo | **Projectiles @ Stillwood** | | | | 1,401.89 | | 1,401.89 | - | | 1,401.89 | - | 0% $ | - | 1,401.89 |
| Stillwood Ammo | **Powder @ Stillwood** | | | | 277.33 | | 277.33 | - | | 277.33 | - | 0% $ | - | 277.33 |
| Stillwood Ammo | **Packaging @ Stillwood** | | | | 149.59 | | 149.59 | - | | 149.59 | - | 0% $ | - | 149.59 |
| Stillwood Ammo | **Finished Goods @ Stillwood** | | | | 98,862.59 | | 98,862.59 | - | | 98,862.59 | - | 0% $ | - | 98,862.59 |
| ROH | **Raw material** | | | | 6,680.20 | | 6,680.20 | - | | 6,680.20 | - | 0% $ | - | 6,680.20 |

**235**

| | | 169,135 | 3,017,336.98 | 184,351 | 3,123,263.25 | (105,926.28) | **56** | 3,123,263.25 | 17,301.04 | 218,274.93 | 2,904,988.32 | (0.00) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Agrees to Summary** | | **Agrees to Summary** | | | Integra's at Abrams, Tucson | | | **Agrees to Summary** | |

Garage Sale
Firearm

| | Gemini Technologies, Incorporated | | | | |
|---|---|---|---|---|---|
| | **Net Working Capital Calculation** | | | | |

| | 12/31/2016 (APA) | 8/2/2017 (funds flow) | Adjustments | Updated 8/7/17 (Close) | Change |
|---|---|---|---|---|---|
| A/R | 1,413,241.14 | 1,136,645.19 | (19,956.01) | 1,116,689.18 | 19,956.01 |
| Allowance for Bad Debts | (41,201.00) | (41,201.00) | - | (41,201.00) | - |
| Total A/R | 1,372,040.14 | 1,095,444.19 | (19,956.01) | 1,075,488.18 | 19,956.01 |
| | | | | | |
| Inventory:Inventory-Eval/Demo Suppressors | 146,157.56 | 146,157.56 | (36,539.39) | 109,618.17 | 36,539.39 |
| Inventory:Inventory-Suppressors for sale | 673,276.69 | 1,193,248.38 | (232,615.84) | 960,632.54 | 232,615.84 |
| Inventory:Inventory - Ammo Components:Brass - Bulk @ Eagle | - | - | - | - | - |
| Inventory:Inventory - Ammo Components:Brass @ Jageman | - | - | - | - | - |
| Inventory:Inventory - Ammo Components:Brass @ Stillwood | 127,726.20 | 100,315.43 | (100,315.43) | - | 100,315.43 |
| Inventory:Inventory - Ammo Components:Components @ PNW | 27,000.00 | - | - | - | - |
| Inventory:Inventory - Ammo Components:Components @ Trajetech | - | - | - | - | - |
| Inventory:Inventory - Ammo Components:Packaging @ Stillwood | 5,180.19 | 149.60 | (149.60) | - | 149.60 |
| Inventory:Inventory - Ammo Components:Powder @ Stillwood | 9,603.57 | 277.33 | (277.33) | - | 277.33 |
| Inventory:Inventory - Ammo Components:Projectiles @ Stillwood | 31,707.83 | 1,401.88 | (1,401.88) | - | 1,401.88 |
| Inventory:Inventory - Ammo Finished Goods | - | - | - | - | - |
| Inventory:Inventory - Ammo Finished Goods:FGI @ Eagle | - | - | - | - | - |
| Inventory:Inventory - Ammo Finished Goods:FGI @ Eagle:22 LR | - | - | - | - | - |
| Inventory:Inventory - Ammo Finished Goods:FGI @ Eagle:300 Blackout | 55,081.92 | 52,667.90 | 6,870.40 | 59,538.30 | (6,870.40) |
| Inventory:Inventory - Ammo Finished Goods:FGI @ Stillwood:187gr 300 BLK | 146,292.72 | 98,862.59 | (63,011.06) | 35,851.53 | 63,011.06 |
| Inventory:Inventory - Apparel | 9,481.90 | - | | - | |
| Inventory:Inventory - Fire Arms for sale | 72,607.55 | 335,733.90 | - | 335,733.90 | - |
| Inventory:Inventory - Raw Materials MI | - | - | - | - | - |
| Inventory:Inventory Accessories | 395,435.23 | 896,835.44 | (17,679.00) | 879,156.44 | 17,679.00 |
| Inventory - Integra | 137,102.67 | 63,252.04 | 167,615.17 | 230,867.21 | (167,615.17) |
| Inventory - Lunar | - | 120,957.60 | - | 120,957.60 | - |
| Inventory - Raw Mat. Metals | - | 6,680.20 | - | 6,680.20 | - |
| Total Inventory | 1,836,654.03 | 3,016,539.85 | (277,503.96) | 2,739,035.89 | 277,503.96 |
| | | | | | |
| Accounts Payable | (1,301,877.41) | (1,187,700.10) | (61,361.61) | (1,249,061.71) | 61,361.61 |
| Customer deposits | (217,464.47) | - | - | - | - |
| | (1,519,341.88) | (1,187,700.10) | (61,361.61) | (1,249,061.71) | 61,361.61 |
| | | | | | |
| Net Working Capital | 1,689,352.29 | 2,924,283.94 | (358,821.58) | 2,565,462.36 | |
| Minimum NWC | 1,689,352.29 | 1,689,000.00 | | 1,689,000.00 | |
| | | 1,235,283.94  1 | | 876,462.36 | 358,821.58  2 |

Note: Per calculation specified in Asset Purchase Agreement on page 9 & 159

1 - Amount paid at closing
2 - Amount due Smith & Wesson Corp. per agreement