# EXHIBIT 9
# TO THE DECLARATION OF
# RONALD J. MARTINEZ



| Boise | Ketchum | t (208) 577. 5755 |
| 3778 Plantation River Dr., Suite 101 | P.O. Box 2946 | f (208) 577. 5756 |
| Boise, Idaho 83703 | Ketchum, ID 83340 | www.trout-law.com |

December 4, 2017

**SENT VIA:   e-Mail & FedEx**

Robert J. Cicero
Smith & Wesson, Inc.
c/o American Outdoor Brands Corporation
2100 Roosevelt Avenue
Springfield, MA 01104

   Re: Asset Purchase Agreement, dated June 29, 2017 – Seller's Report pursuant to Article 1.5(a)

Dear Mr. Cicero:

  Trout Law, PLLC has been retained by Gemini Technologies, Inc. to respond to the letter dated October 20, 2017 to Gemini Technologies, Inc. and Mr. Martinez.  Our firm has worked with Gemini Technologies, Inc.'s accountants, and have prepared the following with their assistance.

  This is submitted pursuant to the Asset Purchase Agreement ("APA") entered into between Gemini Technologies, Inc. and Smith & Wesson Corp. dated June 29, 2017.  Gemini Technologies, Inc. (the "Company" or "Seller") has reviewed the Buyer's Report dated October 20, 2017 (the "Buyer's Report") and in accord with the APA issues the following report disputing significant portions of the Buyer's Report.

  Buyer is requesting an adjustment in the Purchase Price of $358,821.58 due to Buyer from Seller.  The Seller agrees in part and disagrees in part with said adjustment for several material and substantiated reasons which are detailed below.  The following table is from Buyer, and represents the items for which Seller will accept ("GT Accept"), and those items which are rejected and in dispute ("GT Reject"):

December 4, 2017
Page 2

| | | 12/31/2016 (APA) | 8/2/2017 (funds flow) | Adjustments | Updated 8/7/17 (Close) | Change | GT Accept | GT Reject |
|---|---|---|---|---|---|---|---|---|
| **Gemini Technologies, Incorporated** | | | | | | | | |
| **Net Working Capital Calculation** | | | | | | | | |
| A/R | | 1,413,241.14 | 1,136,645.19 | (19,956.01) | 1,116,689.18 | 19,956.01 | x | |
| Allowance for Bad Debts | | (41,201.00) | (41,201.00) | - | (41,201.00) | - | | |
| Total A/R | | 1,372,040.14 | 1,095,444.19 | (19,956.01) | 1,075,488.18 | 19,956.01 | | |
| | | | | | | | | |
| Inventory:Inventory-Eval/Demo Suppressors | # | 146,157.56 | 146,157.56 | (36,539.39) | 109,618.17 | 36,539.39 | | x |
| Inventory:Inventory-Suppressors for sale | # | 673,276.69 | 1,193,248.38 | (232,615.84) | 960,632.54 | 232,615.84 | | x |
| Inventory:Inventory - Ammo Components:Brass - Bulk @ Eagle | # | - | - | - | - | - | | |
| Inventory:Inventory - Ammo Components:Brass @ Jageman | # | - | - | - | - | - | | |
| Inventory:Inventory - Ammo Components:Brass @ Stillwood | # | 127,726.20 | 100,315.43 | (100,315.43) | - | 100,315.43 | | x |
| Inventory:Inventory - Ammo Components:Components @ PNW | # | 27,000.00 | - | - | - | - | | |
| Inventory:Inventory - Ammo Components:Components @ Trajetech | # | - | - | - | - | - | | |
| Inventory:Inventory - Ammo Components:Packaging @ Stillwood | # | 5,180.19 | 149.60 | (149.60) | - | 149.60 | | x |
| Inventory:Inventory - Ammo Components:Powder @ Stillwood | # | 9,603.57 | 277.33 | (277.33) | - | 277.33 | | x |
| Inventory:Inventory - Ammo Components:Projectiles @ Stillwood | # | 31,707.83 | 1,401.88 | (1,401.88) | - | 1,401.88 | | x |
| Inventory:Inventory - Ammo Finished Goods | # | - | - | - | - | - | | |
| Inventory:Inventory - Ammo Finished Goods:FGI @ Eagle | # | - | - | - | - | - | | |
| Inventory:Inventory - Ammo Finished Goods:FGI @ Eagle:22 LR | # | - | - | - | - | - | | |
| Inventory:Inventory - Ammo Finished Goods:FGI @ Eagle:300 Blackout | # | 55,081.92 | 52,667.90 | 6,870.40 | 59,538.30 | (6,870.40) | x | |
| Inventory:Inventory - Ammo Finished Goods:FGI @ Stillwood:187gr 300 BLK | # | 146,292.72 | 98,862.59 | (63,011.06) | 35,851.53 | 63,011.06 | x | |
| Inventory:Inventory - Apparel | # | 9,481.90 | - | - | - | - | | |
| Inventory:Inventory - Fire Arms for sale | # | 72,607.55 | 335,733.90 | - | 335,733.90 | - | | |
| Inventory:Inventory - Raw Materials MI | # | - | - | - | - | - | | |
| Inventory:Inventory Accessories | # | 395,435.23 | 896,835.44 | (17,679.00) | 879,156.44 | 17,679.00 | x | |
| Inventory - Integra | # | 137,102.67 | 63,252.04 | 167,615.17 | 230,867.21 | (167,615.17) | x | |
| Inventory - Lunar | # | - | 120,957.60 | - | 120,957.60 | - | | |
| Inventory - Raw Mat. Metals | # | - | 6,680.20 | - | 6,680.20 | - | | |
| Total Inventory | | 1,836,654.03 | 3,016,539.85 | (277,503.96) | 2,739,035.89 | 277,503.96 | | |
| | | | | | | | | |
| Accounts Payable | | (1,301,877.41) | (1,187,700.10) | (61,361.61) | (1,249,061.71) | 61,361.61 | | |
| Customer deposits | | (217,464.47) | - | - | - | - | | |
| | | (1,519,341.88) | (1,187,700.10) | (61,361.61) | (1,249,061.71) | 61,361.61 | | |
| | | | | | | | | |
| Net Working Capital | | 1,689,352.29 | 2,924,283.94 | (358,821.58) | 2,565,462.36 | | | |
| Minimum NWC | | 1,689,352.29 | 1,689,000.00 | | 1,689,000.00 | | | |
| | | | 1,235,283.94  1 | | 876,462.36 | 358,821.58  2 | | |

Note: Per calculation specified in Asset Purchase Agreement on page 9 & 159

1 - Amount paid at closing
2 - Amount due Smith & Wesson Corp. per agreement

Per the file "No. 1 Gemtech Inventory Working Capital v9.xlsx" from Buyer.  Seller notes that the "Summary" tab for items categorized as "FG" show a physical inventory difference of $50,880.30, which is reflected in the above table in the "Inventory:Inventory-Suppressors for Sale". It appears these items were shipped to customers between July 31, 2017 and August 3, 2017. Therefore, Seller accepts this reduction of $50,880.30, pending a confirmation these items were actually shipped.

Per the file, "No. 3 Gemtech Net Working Capital Calculation as of 8-7-17.xlsx," Seller applied a generalized 25% reduction to the Inventory listed as: "Inventory:Inventory-Eval/Demo Suppressors."  Seller rejects said reduction, as said reduction is not based on GAAP.  Seller believes

December 4, 2017
Page 3

these items are listed at its Cost, and therefore, a reduction of 25% is unreasonable and unsubstantiated.

This leaves a request from Buyer for a downward adjustment in the purchase price of $218,274.93 for the "FG" category. This reduction is shown in the Summary tab on the "No. 3 Gemtech Net Working Capital Calculation as of 8-7-17.xlsx" file, and specifically is represented in the "Inventory:Inventory-Suppressors for sale" cell. Seller disputes Buyer's request for a downward adjustment of $218,274.93 for these items, as will be addressed in detail in Section 2 below.

In addition, Buyer has not accounted for 11,632 items which were in Seller's R&D area, but which were unable to be counted by Seller at time of the Funds Flow Memorandum, that inventory has been added in, as will be detailed below.

The Seller asserts the Purchase Price should be adjusted by increasing the purchase price by $82,839.61, calculated as follows:

December 4, 2017
Page 4

| | | 12/31/2016 (APA) | 8/2/2017 (funds flow) | Adjustments | Updated 8/7/17 (Close) | Change |
|---|---|---|---|---|---|---|
| **Gemini Technologies, Incorporated** | | | | | | |
| **Net Working Capital Calculation** | | | | | | |
| A/R | | 1,413,241.14 | 1,136,645.19 | (19,956.01) | 1,116,689.18 | 19,956.01 |
| Allowance for Bad Debts | | (41,201.00) | (41,201.00) | - | (41,201.00) | - |
| Total A/R | | 1,372,040.14 | 1,095,444.19 | (19,956.01) | 1,075,488.18 | 19,956.01 |
| | | | | | | |
| Inventory:Inventory-Eval/Demo Suppressors | # | 146,157.56 | 146,157.56 | - | 146,157.56 | - |
| Inventory:Inventory-Suppressors for sale | # | 673,276.69 | 1,193,248.38 | (98,583.78) | 1,094,664.60 | 98,583.78 |
| Inventory:Inventory - Ammo Components:Brass - Bulk @ Eagle | # | - | - | - | - | - |
| Inventory:Inventory - Ammo Components:Brass @ Jageman | # | - | - | - | - | - |
| Inventory:Inventory - Ammo Components:Brass @ Stillwood | # | 127,726.20 | 100,315.43 | - | 100,315.43 | - |
| Inventory:Inventory - Ammo Components:Components @ PNW | # | 27,000.00 | - | - | - | - |
| Inventory:Inventory - Ammo Components:Components @ Trajetech | # | - | - | - | - | - |
| Inventory:Inventory - Ammo Components:Packaging @ Stillwood | # | 5,180.19 | 149.60 | - | 149.60 | - |
| Inventory:Inventory - Ammo Components:Powder @ Stillwood | # | 9,603.57 | 277.33 | - | 277.33 | - |
| Inventory:Inventory - Ammo Components:Projectiles @ Stillwood | # | 31,707.83 | 1,401.88 | - | 1,401.88 | - |
| Inventory:Inventory - Ammo Finished Goods | # | - | - | - | - | - |
| Inventory:Inventory - Ammo Finished Goods:FGI @ Eagle | # | - | - | - | - | - |
| Inventory:Inventory - Ammo Finished Goods:FGI @ Eagle:22 LR | # | - | - | - | - | - |
| Inventory:Inventory - Ammo Finished Goods:FGI @ Eagle:300 Blackout | # | 55,081.92 | 52,667.90 | 6,870.40 | 59,538.30 | (6,870.40) |
| Inventory:Inventory - Ammo Finished Goods:FGI @ Stillwood:187gr 300 BLK | # | 146,292.72 | 98,862.59 | (63,011.06) | 35,851.53 | 63,011.06 |
| Inventory:Inventory - Apparel | # | 9,481.90 | - | - | - | - |
| Inventory:Inventory - Fire Arms for sale | # | 72,607.55 | 335,733.90 | - | 335,733.90 | - |
| Inventory:Inventory - Raw Materials MI | # | - | - | - | - | - |
| Inventory:Inventory Accessories | # | 395,435.23 | 896,835.44 | (17,679.00) | 879,156.44 | 17,679.00 |
| Inventory - Integra | # | 137,102.67 | 63,252.04 | 167,615.17 | 230,867.21 | (167,615.17) |
| Inventory - Lunar | # | - | 120,957.60 | - | 120,957.60 | - |
| Inventory - Raw Mat. Metals | # | - | 6,680.20 | - | 6,680.20 | - |
| Total Inventory | | 1,836,654.03 | 3,016,539.85 | (4,788.27) | 3,011,751.58 | 4,788.27 |
| | | | | | | |
| Accounts Payable | | (1,301,877.41) | (1,187,700.10) | (61,361.61) | (1,249,061.71) | 61,361.61 |
| Customer deposits | | (217,464.47) | - | - | - | - |
| | | (1,519,341.88) | (1,187,700.10) | (61,361.61) | (1,249,061.71) | 61,361.61 |
| | | | | | | |
| Net Working Capital | | 1,689,352.29 | 2,924,283.94 | (86,105.89) | 2,838,178.05 | |
| Minimum NWC | | 1,689,352.29 | 1,689,000.00 | | 1,689,000.00 | |
| | | | 1,235,283.94  1 | | 1,149,178.05 | 86,105.89  2 |
| | | | | | | |
| Inventory - R&D Materials | # | - | - | (168,945.50) | (168,945.50) | (168,945.50) |
| | | | | | | |
| | | | | | | (82,839.61)  3 |

Note: Per calculation specified in Asset Purchase Agreement on page 9 & 159

1 - Amount paid at closing
2 - Amount allegedly due Smith & Wesson Corp. per agreement
3 - Amount due Gemini Technologies, Inc. per agreement

## 1.    Stillwood Adjustments:

Buyer requests a reduction of $165,155.30 in the purchase price because "Per discussion

with Joshua Kratky, President of Stillwood Ammunition Systems, they had 58,000 rounds of

finished ammunition remaining at the close, and all remaining components was worthless and

should be scrapped."    *See, Working Capital – Inventory.*    Assuming Mr. Kratky and Stillwood

December 4, 2017
Page 5

Ammunition Systems' data is correct[1], according to Stillwood's records they manufactured 594,080 rounds of ammunition for Seller. The following table shows the components purchased by Seller and shipped to Stillwood and the remaining inventory remaining at Stillwood:

|  | Shipped to Stillwood | Utilized | Remaining |
|---|---|---|---|
| Brass | 1,012,329 | 594,080 | 418,249 |
| Projectile | 603,289 | 594,080 | 9,209 |
| Powder | 600,000 | 594,080 | 5,920 |
| Packaging | 600,000 | 594,080 | 5,920 |

As you can see, Mr. Kratky's statement to Smith & Wesson that the remaining items should be scrapped and are worthless is simply not true. Buyer purchased **all** the assets of Seller, which include the projectile, powder, packaging, and brass at Stillwood. Whether Buyer chooses to utilize said items and manufacture ammunition, or not, is Buyer's choice and does not diminish the fact these are now the assets of Buyer. The projectile, powder, and packaging are valued at $1,828.81. In addition, there remains 418,249 pieces of brass, valued between $100,315.43 and $103,264. The following deductions are hereby rejected:

| Description | Buyer's Proposed Adjustment |
|---|---|
| Inventory:Inventory - Ammo Components:Brass @ Stillwood | 100,315.43 |
| Inventory:Inventory - Ammo Components:Packaging @ Stillwood | 149.60 |
| Inventory:Inventory - Ammo Components:Powder @ Stillwood | 277.33 |
| Inventory:Inventory - Ammo Components:Projectiles @ Stillwood | 1,401.88 |

However, the Company will acknowledge and accept a downward adjustment as follows:

| Description | Buyer's Proposed Adjustment |
|---|---|
| Inventory:Inventory - Ammo Finished Goods:FGI @ Stillwood:187gr 300 BLK | 63,011.06 |

    **2.**    **Inventory List:**

---

[1] Buyer is in possession of a spreadsheet titled "GEMTECH SHIPPING AMMO LOT TRACKING.xlsx."

December 4, 2017
Page 6

The Buyer has requested a price adjustment due to valuation of items listed in the "Inventory List" tab of "No. 1 Gemtech Inventory Working Capital v9.xlsx" spreadsheet. The Buyer asserts the proper valuation, per GAAP, is the lower of cost or market. There are 1,378 items which the Buyer seeks a downward adjustment for a total downward adjustment of $218,274.93. The Buyer applied a downward adjustment based on one of four criteria:

1. Used firearms and demo cage items were valued at 75% of the cost listed. This is consistent with S&W's practices of discounting used firearms by 25% of cost, as they are not worth the new value.

2. Items that will be sold from Eagle due to inability to sell commercially were valued at the "Garage Sale" price

3. Items noted as "marked as employee issued" were valued at 75% of cost, consistent with S&W's practices noted above.

4. Items in R&D cabinet were valued at 50% of cost. S&W expenses the value of inventory used in R&D. We believe that 50% is reasonable, as these items would be worth less than the items valued at 75% above.

Buyer labeled several items as "Garage Sale" items with preposterous valuations (i.e. valuations between 4% and 27% of retail value; e.g. a product which retails for $1,300 being listed at a garage sale price of $50). This is **not** Seller's normal course of business. Further, it appears the Buyer has performed no research to determine whether items listed in the Inventory Tab are listed at Cost or at Market Value. It would, again, be unreasonable to take 25% off of the **cost** of a silencer manufactured by Seller. For example, the Patrolman, Serial No. S17-112290, is in the demo cage and valued, by Seller, at $249.64. This product retails for $875.00.[2] However, Buyer seeks to reduce the value by 25%, from $249.64 to $187.23.

---

[2] https://gemtech.com/patrolman-silencer.html

December 4, 2017
Page 7

Therefore, Seller rejects Buyer's generalized deduction to any item listed on the Inventory List which is listed at cost.  Further analysis of the deductions requested by Buyer follows.

a.      **Garage Sale**

A review of the "Copy of Garage Sale 10-18-17 COPY for WC.xlsx" workbook, evidences Buyer assigned a "Status" and "Additional Info" per serial number, and then assigns a sale price. Buyer failed to disclose how it calculated or arrived at the sale price.  Within the "Status," Buyer assigned silencers into three categories: (1) NEW; (2) Cosmetic; and (3) Shot.  Buyer rejects all adjustments of these items.   The following table details the numbers assigned to each of the categories by Buyer:

| | Count | Sum of GT Lower of Cost or Market | Sum of GT Reserve | Sum of S&W Reserve $ | Count of Listed at Cost | Count of Listed at Market |
|---|---|---|---|---|---|---|
| Garage Sale:Cosmetic | 11 | $ 2,242.94 | $ - | $ 1,467.94 | 11 | |
| Garage Sale:New | 38 | $ 11,527.99 | $ - | $ 6,477.99 | 30 | 8 |
| Garage Sale:Shot | 179 | $ 37,345.01 | $ - | $ 26,920.01 | 160 | 19 |
| **Grand Total** | **228** | **$ 51,115.94** | **$ -** | **$ 34,865.94** | **201** | **27** |

i.      **Garage Sale– New:**

Thirty-eight (38) items are listed as "NEW" by Buyer.  These 38 items have a combined valuation by Seller of $11,527.99; however, Buyer has stated their "Garage Sale" value at $5,050, or a decrease of $6,477.99. Seller hereby rejects Buyer's downward adjustment, and asserts the correct valuation is the valuation as first listed.

ii.     **Garage Sale – Shot:**

The second status listed in the "Garage Sale" section was "Shot."  The Shot Status applies to 179 of the Garage Sale Items.  Of those 179 items, 95 are listed as being in the Demo Cage, 81 are listed as "Eagle," 2 are listed as "Tube" and 1 is listed as "ProStaff."  Each of these items sells for between $325 and $1,300 at retail market.    Seller listed these silencer's values in the funds flow

December 4, 2017
Page 8

memorandum as $37,345.01.  Meanwhile, Buyer is seeking to value them at $10,425, or a decrease of $26,920.01.  This is unreasonable, unsubstantiated, and said reduction is rejected.

### iii.    Garage Sale – Cosmetic:

The final status listed in the "Garage Sale" section was "Cosmetic."  The Cosmetic Status applies to 11 silencers, all of which are listed at Seller's cost, and all but one silencer listed as having been held in the Demo Cage, with the remaining items listed as "Eagle."  Each of these silencers retail between $449 and $1,300 per unit.  Seller listed their value in the funds flow memorandum as $2,242.94.  Meanwhile, Buyer is seeking to value them at $775, or a decrease of $1,467.94.  This is unreasonable, unsubstantiated, and said reduction is rejected.

### iv.    Garage Sale – Summary

In sum, of the items listed in Garage Sale by Buyer, Buyer places a value on these items of $16,250, while Seller places a value on these items of $51,115.94.  The Buyer's valuation is rejected.  Per GAAP, the item should be valued at the lower of cost or market.  Seller listed all but 27 of the items in the Garage Sale category at its cost.  Buyer has not disputed the cost, but has simply assigned a random price to the Garage Sale items.  Such valuation is rejected.  Therefore, Seller rejects all claimed adjustments on every item listed as "Garage Sale," and asserts the proper valuation for these items is $51,115.94.

### b.    Remaining Inventory

After having addressed the Garage Sale Items, Buyer also sought a downward adjustment in the sale price for the remaining 1,150 items in inventory, again failing to take into consideration whether items were listed at cost or at market value.  The Seller valued these 1,150 items at

December 4, 2017
Page 9

$686,242.53.   Meanwhile, Buyer is seeking to assert a valuation of $502,833.54, or a downward adjustment of $183,408.99.

| | Count | Sum of Value per PI | Sum of S&W Lower of Cost or Market | Sum of S&W Reserve $ | Sum of GT Lower of Cost or Market | Sum of GT Reserve |
|---|---|---|---|---|---|---|
| Customer Firearm | 13 | $ 8,450.00 | $ 6,337.50 | $ 2,112.50 | $ - | $ 8,450.00 |
| GT Manufactured Item | 762 | $ 322,694.79 | $ 234,851.73 | $ 87,843.06 | $ 301,819.04 | $ 20,875.75 |
| Gun | 333 | $ 322,059.84 | $ 237,108.89 | $ 84,950.96 | $ 311,920.09 | $ 10,139.75 |
| Non GT Silencer | 40 | $ 31,979.90 | $ 23,741.93 | $ 8,237.98 | $ 23,741.93 | $ 8,237.98 |
| (blank) | 2 | $ 1,058.00 | $ 793.50 | $ 264.50 | $ 1,058.00 | $ - |
| **Grand Total** | 1150 | $ 686,242.53 | $ 502,833.54 | $ 183,408.99 | $ 638,539.06 | $ 47,703.48 |

Of these items, it has come to the attention of Seller that 13 items listed, the Stinger Pen Guns, were customer items which were returned as unrepaired to the Customer.  Therefore, there is a downward adjustment of $8,450.00.

Of the remaining items, there are 374 items which were manufactured by companies other than Seller, and therefore the cost listed in the Inventory List was the market value paid by the Company.

###     i.     Items manufactured by others:

Seller valued the 374 items manufactured by others at $354,598.74.  Buyer seeks to value these 374 items at $261,270.06, or a decrease of $93,328.68, as shown in the following table:

| | Count | Sum of Value per PI | Sum of S&W Lower of Cost or Market | Sum of Reserve $ | Sum of GT Lower of Cost or Market | Sum of GT Reserve |
|---|---|---|---|---|---|---|
| Gun | 332 | $ 321,560.84 | $ 236,734.64 | $ 84,826.21 | $ 311,545.84 | $ 10,015.00 |
| Non GT Silencer | 40 | $ 31,979.90 | $ 23,741.93 | $ 8,237.98 | $ 23,741.93 | $ 8,237.98 |
| (blank) | 2 | $ 1,058.00 | $ 793.50 | $ 264.50 | $ 1,058.00 | $ - |
| **Grand Total** | 374 | $ 354,598.74 | $ 261,270.06 | $ 93,328.68 | $ 336,345.77 | $ 18,252.98 |

Buyer reached that value by applying a 25% deduction to the cost to 361 items, and a 50% deduction to the cost to 26 of the items, without substantiated justification.  Buyer does not appear to have performed any inspection on the items, or determined what the market value of these items are.  Of the 361 items, 334 items are guns, for which there is no evidence as to the market value of

December 4, 2017
Page 10

these guns being decreased by 25% of the cost incurred by Seller at the time of acquisition. Without an inspection and a valuation by a firearms expert, of these items, the Seller is not willing to adjust all of the items by the proposed 25%.

Seller is willing to accept the 25% reduction for 131 of the items, as identified on the attached schedule, and accept the 50% reduction for the 1 item, as identified on the attached schedule.

The total adjustment in this category is a downward adjustment of $18,252.98. The Seller valued these items at $354,598.74, and the Buyer valued them at $261,270.06. The valuation which the Seller is willing to accept is $336,345.77, which reflects the downward adjustment of $18,252.98. Attached hereto is the adjustment being accepted by Seller, however without waiving a cost or market valuation position.

### ii.    Items manufactured by Seller:

The remaining 763 items were manufactured by Seller, and for which Seller valued these items at $323,193.79. Buyer seeks to value these items at $235,225.98, or a decrease of $87,967.81, as shown in the following table:

| Count | Sum of Value per PI | Sum of S&W Reserve $ | Sum of S&W Lower of Cost or Market | Sum of GT Lower of Cost or Market | Sum of GT Reserve |
|---|---|---|---|---|---|
| 763 | $323,193.79 | $         87,967.81 | $       235,225.98 | $       302,193.29 | $       21,000.50 |

This decrease is unreasonable and without substantiation, as the Buyer is seeking a 25% reduction in valuation to 720 items and a 50% reduction in valuation to 43 of the items, without first determining whether the item is listed at cost or is listed at market value. Seller has reviewed each of these items, and has determined that it will accept a reduction in the amount of $21,000.50, however without waiving a cost or market valuation position. The remaining items will be valued at the

December 4, 2017
Page 11

previously stated value. Therefore, for this category of items, the adjusted valuation will be $302,193.29. Attached hereto is the adjustment being accepted by Seller, however without waiving a cost or market valuation position.

**3.      R&D Parts Inventory**

Finally, Seller seeks an upward price adjustment of $168,945.50. This adjustment is due to 11,632 items in R&D not being counted and included in the Funds Flow Memorandum. Said items were disclosed by Seller to Buyer, and which Buyer has previously acknowledged receipt. Attached hereto is the summary of the items inventoried by Seller.

**4.      Conclusion**

Please let us know if you have any questions regarding the attached. Please be advised that Gemini Technologies, Inc. expressly reserves its rights under the Asset Purchase Agreement.

Sincerely,

Kim J. Trout

CC:    Brian H. Blaney (blaneyb@gtlaw.com)

| Sort | Type | Part | Garage Sale | Firearm | Serial # | S&W Notes | Value per PI | Garage Sale Value | Reserve % | Reserve $ | S&W Lower of Cost or Market | GT MFG | Other MFG | Listed at Cost | Listed at Market | Status | Accepted / Rejected Adjustment | GT Lower of Cost or Market | GT Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1081 | FG | Stinger | | L009 | L009 | Eagle | $ 650.00 | 0 | 25% | $ 162.50 | $ 487.50 | | X | | | Customer Firearm | Removed fro | $ - | $ 650.00 |
| 1082 | FG | Stinger | | L013 | L013 | Eagle | $ 650.00 | 0 | 25% | $ 162.50 | $ 487.50 | | X | | | Customer Firearm | Removed fro | $ - | $ 650.00 |
| 1083 | FG | Stinger | | L019 | L019 | Eagle | $ 650.00 | 0 | 25% | $ 162.50 | $ 487.50 | | X | | | Customer Firearm | Removed fro | $ - | $ 650.00 |
| 1084 | FG | Stinger | | L023 | L023 | Eagle | $ 650.00 | 0 | 25% | $ 162.50 | $ 487.50 | | X | | | Customer Firearm | Removed fro | $ - | $ 650.00 |
| 1085 | FG | Stinger | | L033 | L033 | Eagle | $ 650.00 | 0 | 25% | $ 162.50 | $ 487.50 | | X | | | Customer Firearm | Removed fro | $ - | $ 650.00 |
| 1086 | FG | Stinger | | L035 | L035 | Eagle | $ 650.00 | 0 | 25% | $ 162.50 | $ 487.50 | | X | | | Customer Firearm | Removed fro | $ - | $ 650.00 |
| 1087 | FG | Stinger | | L036 | L036 | Eagle | $ 650.00 | 0 | 25% | $ 162.50 | $ 487.50 | | X | | | Customer Firearm | Removed fro | $ - | $ 650.00 |
| 1088 | FG | Stinger | | L050 | L050 | Eagle | $ 650.00 | 0 | 25% | $ 162.50 | $ 487.50 | | X | | | Customer Firearm | Removed fro | $ - | $ 650.00 |
| 1089 | FG | Stinger | | L063 | L063 | Eagle | $ 650.00 | 0 | 25% | $ 162.50 | $ 487.50 | | X | | | Customer Firearm | Removed fro | $ - | $ 650.00 |
| 1090 | FG | Stinger | | L080 | L080 | Eagle | $ 650.00 | 0 | 25% | $ 162.50 | $ 487.50 | | X | | | Customer Firearm | Removed fro | $ - | $ 650.00 |
| 1091 | FG | Stinger | | L082 | L082 | Eagle | $ 650.00 | 0 | 25% | $ 162.50 | $ 487.50 | | X | | | Customer Firearm | Removed fro | $ - | $ 650.00 |
| 1092 | FG | Stinger | | L088 | L088 | Eagle | $ 650.00 | 0 | 25% | $ 162.50 | $ 487.50 | | X | | | Customer Firearm | Removed fro | $ - | $ 650.00 |
| 1093 | FG | Stinger | | L093 | L093 | Eagle | $ 650.00 | 0 | 25% | $ 162.50 | $ 487.50 | | X | | | Customer Firearm | Removed fro | $ - | $ 650.00 |
| 137 | FG | BLACKSIDE | S12-50958 | | S12-50958 | demo cage | $ 150.79 | 50 | 0% | $ 100.79 | $ 50.00 | x | | x | | Garage Sale:Cosmetic | Rejected | $ 150.79 | $ - |
| 139 | FG | BLACKSIDE | S13-71237 | | S13-71237 | demo cage | $ 150.79 | 50 | 0% | $ 100.79 | $ 50.00 | x | | x | | Garage Sale:Cosmetic | Rejected | $ 150.79 | $ - |
| 291 | FG | G5-T | S13-71812 | | S13-71812 | Eagle | $ 150.00 | 50 | 0% | $ 100.00 | $ 50.00 | x | | x | | Garage Sale:Cosmetic | Rejected | $ 150.00 | $ - |
| 460 | FG | HALO | S10-41774A | | S10-41774A | demo cage | $ 300.00 | 100 | 0% | $ 200.00 | $ 100.00 | x | | x | | Garage Sale:Cosmetic | Rejected | $ 300.00 | $ - |
| 461 | FG | HALO | S12-52396 | | S12-52396 | demo cage | $ 300.00 | 100 | 0% | $ 200.00 | $ 100.00 | x | | x | | Garage Sale:Cosmetic | Rejected | $ 300.00 | $ - |
| 463 | FG | HALO | S15-92520 | | S15-92520 | demo cage | $ 300.00 | 100 | 0% | $ 200.00 | $ 100.00 | x | | x | | Garage Sale:Cosmetic | Rejected | $ 300.00 | $ - |
| 469 | FG | HALO-GM | S13-70957 | | S13-70957 | demo cage | $ 279.58 | 100 | 0% | $ 179.58 | $ 100.00 | x | | x | | Garage Sale:Cosmetic | Rejected | $ 279.58 | $ - |
| 867 | FG | OUTBACK-II | S09-33249 | | S09-33249 | demo cage | $ 84.95 | 25 | 0% | $ 59.95 | $ 25.00 | x | | x | | Garage Sale:Cosmetic | Rejected | $ 84.95 | $ - |
| 1148 | FG | TREK | S13-67338 | | S13-67338 | demo cage | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Cosmetic | Rejected | $ 169.31 | $ - |
| 1240 | FG | TREK-T | S12-51868 | | S12-51868 | demo cage | $ 255.52 | 100 | 0% | $ 155.52 | $ 100.00 | x | | x | | Garage Sale:Cosmetic | Rejected | $ 255.52 | $ - |
| 1268 | FG | TUNDRA | S15-90143 | | S15-90143 | demo cage | $ 102.00 | 50 | 0% | $ 52.00 | $ 50.00 | x | | x | | Garage Sale:Cosmetic | Rejected | $ 102.00 | $ - |
| 145 | FG | BLACKSIDE | S13-66377 | | S13-66377 | Eagle | $ 150.79 | 50 | 0% | $ 100.79 | $ 50.00 | x | | x | | Garage Sale:New | Rejected | $ 150.79 | $ - |
| 253 | FG | G5-22 | S13-69132 | | S13-69132 | Eagle | $ 150.00 | 50 | 0% | $ 100.00 | $ 50.00 | x | | x | | Garage Sale:New | Rejected | $ 150.00 | $ - |
| 257 | FG | G5-22 | S13-69154 | | S13-69154 | Eagle | $ 150.00 | 50 | 0% | $ 100.00 | $ 50.00 | x | | x | | Garage Sale:New | Rejected | $ 150.00 | $ - |
| 258 | FG | G5-22 | S13-69155 | | S13-69155 | Eagle | $ 150.00 | 50 | 0% | $ 100.00 | $ 50.00 | x | | x | | Garage Sale:New | Rejected | $ 150.00 | $ - |
| 259 | FG | G5-22 | S13-69156 | | S13-69156 | Eagle | $ 150.00 | 50 | 0% | $ 100.00 | $ 50.00 | x | | x | | Garage Sale:New | Rejected | $ 150.00 | $ - |
| 260 | FG | G5-22 | S13-69157 | | S13-69157 | Eagle | $ 150.00 | 50 | 0% | $ 100.00 | $ 50.00 | x | | x | | Garage Sale:New | Rejected | $ 150.00 | $ - |
| 261 | FG | G5-22 | S13-69158 | | S13-69158 | Eagle | $ 150.00 | 50 | 0% | $ 100.00 | $ 50.00 | x | | x | | Garage Sale:New | Rejected | $ 150.00 | $ - |
| 408 | FG | GMT-556LE | S14-76742 | | S14-76742 | Eagle | $ 244.29 | 200 | 0% | $ 44.29 | $ 200.00 | x | | x | | Garage Sale:New | Rejected | $ 244.29 | $ - |
| 417 | FG | GMT-556QM | S14-75927 | | S14-75927 | Eagle | $ 317.00 | 200 | 0% | $ 117.00 | $ 200.00 | x | | x | | Garage Sale:New | Rejected | $ 317.00 | $ - |
| 419 | FG | GMT-556QM | S15-91587 | | S15-91587 | Eagle | $ 317.00 | 200 | 0% | $ 117.00 | $ 200.00 | x | | x | | Garage Sale:New | Rejected | $ 317.00 | $ - |
| 456 | FG | HALO | S10-41034 | | S10-41034 | demo cage | $ 300.00 | 200 | 0% | $ 100.00 | $ 200.00 | x | | x | | Garage Sale:New | Rejected | $ 300.00 | $ - |
| 465 | FG | HALO | S08-28679 | | S08-28679 | Eagle | $ 300.00 | 200 | 0% | $ 100.00 | $ 200.00 | x | | x | | Garage Sale:New | Rejected | $ 300.00 | $ - |
| 466 | FG | HALO | S08-28690 | | S08-28690 | Eagle | $ 300.00 | 200 | 0% | $ 100.00 | $ 200.00 | x | | x | | Garage Sale:New | Rejected | $ 300.00 | $ - |
| 473 | FG | HALO-GM | S13-70855 | | S13-70855 | Eagle | $ 279.58 | 200 | 0% | $ 79.58 | $ 200.00 | x | | x | | Garage Sale:New | Rejected | $ 279.58 | $ - |
| 474 | FG | HALO-GM | S13-70856 | | S13-70856 | Eagle | $ 279.58 | 200 | 0% | $ 79.58 | $ 200.00 | x | | x | | Garage Sale:New | Rejected | $ 279.58 | $ - |
| 475 | FG | HALO-GM | S15-87946 | | S15-87946 | Eagle | $ 279.58 | 200 | 0% | $ 79.58 | $ 200.00 | x | | x | | Garage Sale:New | Rejected | $ 279.58 | $ - |
| 940 | FG | QUICKSAND | S16-99101 | | S16-99101 | demo cage | $ 358.42 | 200 | 0% | $ 158.42 | $ 200.00 | x | | x | | Garage Sale:New | Rejected | $ 358.42 | $ - |
| 941 | FG | QUICKSAND | S16-99103 | | S16-99103 | demo cage | $ 358.42 | 200 | 0% | $ 158.42 | $ 200.00 | x | | x | | Garage Sale:New | Rejected | $ 358.42 | $ - |
| 942 | FG | QUICKSAND | S16-99104 | | S16-99104 | demo cage | $ 358.42 | 200 | 0% | $ 158.42 | $ 200.00 | x | | x | | Garage Sale:New | Rejected | $ 358.42 | $ - |
| 964 | FG | QUICKSAND | S13-74984 | | S13-74984 | Eagle | $ 358.42 | 200 | 0% | $ 158.42 | $ 200.00 | x | | x | | Garage Sale:New | Rejected | $ 358.42 | $ - |
| 965 | FG | QUICKSAND | S16-99094 | | S16-99094 | Eagle | $ 358.42 | 200 | 0% | $ 158.42 | $ 200.00 | x | | x | | Garage Sale:New | Rejected | $ 358.42 | $ - |
| 1017 | FG | SANDSTORM | S13-66015 | | S13-66015 | Eagle | $ 314.59 | 200 | 0% | $ 114.59 | $ 200.00 | x | | x | | Garage Sale:New | Rejected | $ 314.59 | $ - |
| 1018 | FG | SANDSTORM | S13-66017 | | S13-66017 | Eagle | $ 314.59 | 200 | 0% | $ 114.59 | $ 200.00 | x | | x | | Garage Sale:New | Rejected | $ 314.59 | $ - |
| 1019 | FG | SANDSTORM | S13-66018 | | S13-66018 | Eagle | $ 314.59 | 200 | 0% | $ 114.59 | $ 200.00 | x | | x | | Garage Sale:New | Rejected | $ 314.59 | $ - |
| 1144 | FG | TREK | S10-37619A | | S10-37619A | demo cage | $ 169.31 | 100 | 0% | $ 69.31 | $ 100.00 | x | | x | | Garage Sale:New | Rejected | $ 169.31 | $ - |
| 1258 | FG | TUNDRA | S08-26416A | | S08-26416A | demo cage | $ 102.00 | 100 | 0% | $ 2.00 | $ 100.00 | x | | x | | Garage Sale:New | Rejected | $ 102.00 | $ - |
| 1259 | FG | TUNDRA | S12-51869 | | S12-51869 | demo cage | $ 102.00 | 100 | 0% | $ 2.00 | $ 100.00 | x | | x | | Garage Sale:New | Rejected | $ 102.00 | $ - |
| 1260 | FG | TUNDRA | S15-90605 | | S15-90605 | demo cage | $ 102.00 | 100 | 0% | $ 2.00 | $ 100.00 | x | | x | | Garage Sale:New | Rejected | $ 102.00 | $ - |
| 1275 | FG | TUNDRA | S12-51855 | | S12-51855 | Eagle | $ 102.00 | 100 | 0% | $ 2.00 | $ 100.00 | x | | x | | Garage Sale:New | Rejected | $ 102.00 | $ - |

| Sort | Type | Part | Garage Sale | Firearm | Serial # | S&W Notes | Value per PI | Garage Sale Value | Reserve % | Reserve $ | S&W Lower of Cost or Market | GT MFG | Other MFG | Listed at Cost | Listed at Market | Status | Accepted / Rejected Adjustment | GT Lower of Cost or Market | GT Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1299 | FG | VIPER-9 | S13-72492 | | S13-72492 | Eagle | $ 198.99 | 100 | 0% | $ 98.99 | $ 100.00 | x | | | x | Garage Sale:New | Rejected | $ 198.99 | $ - |
| 830 | FG | OASIS-K | S08-28241 | | S08-28241 | Eagle | $ 599.00 | 200 | 0% | $ 399.00 | $ 200.00 | X | | | x | Garage Sale:New | Rejected | $ 599.00 | $ - |
| 831 | FG | OASIS-K | S08-28243 | | S08-28243 | Eagle | $ 599.00 | 200 | 0% | $ 399.00 | $ 200.00 | X | | | x | Garage Sale:New | Rejected | $ 599.00 | $ - |
| 483 | FG | HMR | S15-88076 | | S15-88076 | Eagle | $ 525.00 | 50 | 0% | $ 475.00 | $ 50.00 | x | | | x | Garage Sale:New | Rejected | $ 525.00 | $ - |
| 1307 | FG | WMR | S13-65211 | | S13-65211 | Eagle | $ 525.00 | 50 | 0% | $ 475.00 | $ 50.00 | x | | | x | Garage Sale:New | Rejected | $ 525.00 | $ - |
| 1308 | FG | WMR | S13-65212 | | S13-65212 | Eagle | $ 525.00 | 50 | 0% | $ 475.00 | $ 50.00 | x | | | x | Garage Sale:New | Rejected | $ 525.00 | $ - |
| 1309 | FG | WMR | S13-65213 | | S13-65213 | Eagle | $ 525.00 | 50 | 0% | $ 475.00 | $ 50.00 | x | | | x | Garage Sale:New | Rejected | $ 525.00 | $ - |
| 1310 | FG | WMR | S13-72149 | | S13-72149 | Eagle | $ 525.00 | 50 | 0% | $ 475.00 | $ 50.00 | x | | | x | Garage Sale:New | Rejected | $ 525.00 | $ - |
| 1311 | FG | WMR | S13-72150 | | S13-72150 | Eagle | $ 525.00 | 50 | 0% | $ 475.00 | $ 50.00 | x | | | x | Garage Sale:New | Rejected | $ 525.00 | $ - |
| 79 | FG | ALPINE | S09-36984 | | S09-36984 | demo cage | $ 49.00 | 25 | 0% | $ 24.00 | $ 25.00 | x | | x | | Garage Sale:Shot | Rejected | $ 49.00 | $ - |
| 80 | FG | ALPINE | S10-39001 | | S10-39001 | demo cage | $ 49.00 | 25 | 0% | $ 24.00 | $ 25.00 | x | | x | | Garage Sale:Shot | Rejected | $ 49.00 | $ - |
| 81 | FG | ALPINE | S12-52668 | | S12-52668 | demo cage | $ 49.00 | 25 | 0% | $ 24.00 | $ 25.00 | x | | x | | Garage Sale:Shot | Rejected | $ 49.00 | $ - |
| 85 | FG | ALPINE | S10-38392 | | S10-38392 | Eagle | $ 49.00 | 25 | 0% | $ 24.00 | $ 25.00 | x | | x | | Garage Sale:Shot | Rejected | $ 49.00 | $ - |
| 86 | FG | ALPINE | S09-37095 | | S09-37095 | Tube | $ 49.00 | 25 | 0% | $ 24.00 | $ 25.00 | x | | x | | Garage Sale:Shot | Rejected | $ 49.00 | $ - |
| 87 | FG | ALPINE | S10-38463 | | S10-38463 | Tube | $ 49.00 | 25 | 0% | $ 24.00 | $ 25.00 | x | | x | | Garage Sale:Shot | Rejected | $ 49.00 | $ - |
| 134 | FG | BLACKSIDE | S05-12831 | | S05-12831 | demo cage | $ 150.79 | 50 | 0% | $ 100.79 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 150.79 | $ - |
| 135 | FG | BLACKSIDE | S07-20135 | | S07-20135 | demo cage | $ 150.79 | 50 | 0% | $ 100.79 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 150.79 | $ - |
| 136 | FG | BLACKSIDE | S08-29851 | | S08-29851 | demo cage | $ 150.79 | 50 | 0% | $ 100.79 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 150.79 | $ - |
| 138 | FG | BLACKSIDE | S13-67048 | | S13-67048 | demo cage | $ 150.79 | 50 | 0% | $ 100.79 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 150.79 | $ - |
| 140 | FG | BLACKSIDE | S15-90600 | | S15-90600 | demo cage | $ 150.79 | 50 | 0% | $ 100.79 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 150.79 | $ - |
| 247 | FG | G5-22 | S09-36931 | | S09-36931 | demo cage | $ 150.00 | 50 | 0% | $ 100.00 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 150.00 | $ - |
| 248 | FG | G5-22 | S09-36932 | | S09-36932 | demo cage | $ 150.00 | 50 | 0% | $ 100.00 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 150.00 | $ - |
| 249 | FG | G5-22 | S10-37631 | | S10-37631 | demo cage | $ 150.00 | 50 | 0% | $ 100.00 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 150.00 | $ - |
| 250 | FG | G5-22 | S10-37758 | | S10-37758 | demo cage | $ 150.00 | 50 | 0% | $ 100.00 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 150.00 | $ - |
| 251 | FG | G5-22 | S10-37759 | | S10-37759 | demo cage | $ 150.00 | 50 | 0% | $ 100.00 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 150.00 | $ - |
| 252 | FG | G5-22 | S10-41284 | | S10-41284 | demo cage | $ 150.00 | 50 | 0% | $ 100.00 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 150.00 | $ - |
| 274 | FG | G5-T | S10-37822 | | S10-37822 | demo cage | $ 150.00 | 50 | 0% | $ 100.00 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 150.00 | $ - |
| 275 | FG | G5-T | S11-47821 | | S11-47821 | demo cage | $ 150.00 | 50 | 0% | $ 100.00 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 150.00 | $ - |
| 276 | FG | G5-T | S11-49697 | | S11-49697 | demo cage | $ 150.00 | 50 | 0% | $ 100.00 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 150.00 | $ - |
| 277 | FG | G5-T | S12-51875 | | S12-51875 | demo cage | $ 150.00 | 50 | 0% | $ 100.00 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 150.00 | $ - |
| 278 | FG | G5-T | S12-53399 | | S12-53399 | demo cage | $ 150.00 | 50 | 0% | $ 100.00 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 150.00 | $ - |
| 279 | FG | G5-T | S13-71801 | | S13-71801 | demo cage | $ 150.00 | 50 | 0% | $ 100.00 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 150.00 | $ - |
| 280 | FG | G5-T | S13-71815 | | S13-71815 | demo cage | $ 150.00 | 50 | 0% | $ 100.00 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 150.00 | $ - |
| 281 | FG | G5-T | S14-77662 | | S14-77662 | demo cage | $ 150.00 | 50 | 0% | $ 100.00 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 150.00 | $ - |
| 282 | FG | G5-T | S14-78591 | | S14-78591 | demo cage | $ 150.00 | 50 | 0% | $ 100.00 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 150.00 | $ - |
| 283 | FG | G5-T | S14-78592 | | S14-78592 | demo cage | $ 150.00 | 50 | 0% | $ 100.00 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 150.00 | $ - |
| 365 | FG | GM-9 | S14-75510 | | S14-75510 | demo cage | $ 134.91 | 50 | 0% | $ 84.91 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 134.91 | $ - |
| 399 | FG | GMT-556LE | S13-71012 | | S13-71012 | demo cage | $ 244.29 | 100 | 0% | $ 144.29 | $ 100.00 | x | | x | | Garage Sale:Shot | Rejected | $ 244.29 | $ - |
| 400 | FG | GMT-556LE | S14-78597 | | S14-78597 | demo cage | $ 244.29 | 100 | 0% | $ 144.29 | $ 100.00 | x | | x | | Garage Sale:Shot | Rejected | $ 244.29 | $ - |
| 401 | FG | GMT-556LE | S14-78621 | | S14-78621 | demo cage | $ 244.29 | 100 | 0% | $ 144.29 | $ 100.00 | x | | x | | Garage Sale:Shot | Rejected | $ 244.29 | $ - |
| 402 | FG | GMT-556LE | S14-78660 | | S14-78660 | demo cage | $ 244.29 | 100 | 0% | $ 144.29 | $ 100.00 | x | | x | | Garage Sale:Shot | Rejected | $ 244.29 | $ - |
| 409 | FG | GMT-556QM | S14-78613 | | S14-78613 | demo cage | $ 317.00 | 100 | 0% | $ 217.00 | $ 100.00 | x | | x | | Garage Sale:Shot | Rejected | $ 317.00 | $ - |
| 410 | FG | GMT-556QM | S15-91588 | | S15-91588 | demo cage | $ 317.00 | 100 | 0% | $ 217.00 | $ 100.00 | x | | x | | Garage Sale:Shot | Rejected | $ 317.00 | $ - |
| 411 | FG | GMT-556QM | S15-91589 | | S15-91589 | demo cage | $ 317.00 | 100 | 0% | $ 217.00 | $ 100.00 | x | | x | | Garage Sale:Shot | Rejected | $ 317.00 | $ - |
| 412 | FG | GMT-556QM | S13-72698 | | S13-72698 | Eagle | $ 317.00 | 100 | 0% | $ 217.00 | $ 100.00 | x | | | x | Garage Sale:Shot | Rejected | $ 317.00 | $ - |
| 413 | FG | GMT-556QM | S13-72699 | | S13-72699 | Eagle | $ 317.00 | 100 | 0% | $ 217.00 | $ 100.00 | x | | | x | Garage Sale:Shot | Rejected | $ 317.00 | $ - |
| 414 | FG | GMT-556QM | S13-72700 | | S13-72700 | Eagle | $ 317.00 | 100 | 0% | $ 217.00 | $ 100.00 | x | | | x | Garage Sale:Shot | Rejected | $ 317.00 | $ - |
| 415 | FG | GMT-556QM | S13-72701 | | S13-72701 | Eagle | $ 317.00 | 100 | 0% | $ 217.00 | $ 100.00 | x | | | x | Garage Sale:Shot | Rejected | $ 317.00 | $ - |
| 416 | FG | GMT-556QM | S13-72702 | | S13-72702 | Eagle | $ 317.00 | 100 | 0% | $ 217.00 | $ 100.00 | x | | | x | Garage Sale:Shot | Rejected | $ 317.00 | $ - |
| 418 | FG | GMT-556QM | S14-75928 | | S14-75928 | Eagle | $ 317.00 | 100 | 0% | $ 217.00 | $ 100.00 | x | | | x | Garage Sale:Shot | Rejected | $ 317.00 | $ - |
| 457 | FG | HALO | S06-16313 | | S06-16313 | demo cage | $ 300.00 | 100 | 0% | $ 200.00 | $ 100.00 | x | | x | | Garage Sale:Shot | Rejected | $ 300.00 | $ - |
| 458 | FG | HALO | S07-24116 | | S07-24116 | demo cage | $ 300.00 | 100 | 0% | $ 200.00 | $ 100.00 | x | | x | | Garage Sale:Shot | Rejected | $ 300.00 | $ - |
| 459 | FG | HALO | S10-37760 | | S10-37760 | demo cage | $ 300.00 | 100 | 0% | $ 200.00 | $ 100.00 | x | | x | | Garage Sale:Shot | Rejected | $ 300.00 | $ - |

| Sort | Type | Part | Garage Sale | Firearm | Serial # | S&W Notes | Value per Pl | Garage Sale Value | Reserve % | Reserve $ | S&W Lower of Cost or Market | GT MFG | Other MFG | Listed at Cost | Listed at Market | Status | Accepted / Rejected Adjustment | GT Lower of Cost of Market | GT Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 462 | FG | HALO | S12-52398 | | S12-52398 | demo cage | $ 300.00 | 100 | 0% | $ 200.00 | $ 100.00 | x | | x | | Garage Sale:Shot | Rejected | $ 300.00 | $ - |
| 467 | FG | HALO-GM | S13-62989 | | S13-62989 | demo cage | $ 279.58 | 100 | 0% | $ 179.58 | $ 100.00 | x | | x | | Garage Sale:Shot | Rejected | $ 279.58 | $ - |
| 468 | FG | HALO-GM | S13-70869 | | S13-70869 | demo cage | $ 279.58 | 100 | 0% | $ 179.58 | $ 100.00 | x | | x | | Garage Sale:Shot | Rejected | $ 279.58 | $ - |
| 476 | FG | HALO-GMT | S13-60007 | | S13-60007 | demo cage | $ 378.00 | 100 | 0% | $ 278.00 | $ 100.00 | x | | x | | Garage Sale:Shot | Rejected | $ 378.00 | $ - |
| 862 | FG | OUTBACK-II | S03-9423A | | S03-9423A | demo cage | $ 84.95 | 25 | 0% | $ 59.95 | $ 25.00 | x | | x | | Garage Sale:Shot | Rejected | $ 84.95 | $ - |
| 863 | FG | OUTBACK-II | S04-10666 | | S04-10666 | demo cage | $ 84.95 | 25 | 0% | $ 59.95 | $ 25.00 | x | | x | | Garage Sale:Shot | Rejected | $ 84.95 | $ - |
| 864 | FG | OUTBACK-II | S05-14346 | | S05-14346 | demo cage | $ 84.95 | 25 | 0% | $ 59.95 | $ 25.00 | x | | x | | Garage Sale:Shot | Rejected | $ 84.95 | $ - |
| 865 | FG | OUTBACK-II | S09-33239 | | S09-33239 | demo cage | $ 84.95 | 25 | 0% | $ 59.95 | $ 25.00 | x | | x | | Garage Sale:Shot | Rejected | $ 84.95 | $ - |
| 866 | FG | OUTBACK-II | S09-33248 | | S09-33248 | demo cage | $ 84.95 | 25 | 0% | $ 59.95 | $ 25.00 | x | | x | | Garage Sale:Shot | Rejected | $ 84.95 | $ - |
| 868 | FG | OUTBACK-II | S09-36325 | | S09-36325 | demo cage | $ 84.95 | 25 | 0% | $ 59.95 | $ 25.00 | x | | x | | Garage Sale:Shot | Rejected | $ 84.95 | $ - |
| 878 | FG | OUTBACK-II | S08-30499 | | S08-30499 | Eagle | $ 84.95 | 25 | 0% | $ 59.95 | $ 25.00 | x | | x | | Garage Sale:Shot | Rejected | $ 84.95 | $ - |
| 879 | FG | OUTBACK-IID | S11-43145 | | S11-43145 | demo cage | $ 45.00 | 25 | 0% | $ 20.00 | $ 25.00 | x | | x | | Garage Sale:Shot | Rejected | $ 45.00 | $ - |
| 880 | FG | OUTBACK-IID | S11-43147 | | S11-43147 | demo cage | $ 45.00 | 25 | 0% | $ 20.00 | $ 25.00 | x | | x | | Garage Sale:Shot | Rejected | $ 45.00 | $ - |
| 881 | FG | OUTBACK-IID | S11-47089 | | S11-47089 | demo cage | $ 45.00 | 25 | 0% | $ 20.00 | $ 25.00 | x | | x | | Garage Sale:Shot | Rejected | $ 45.00 | $ - |
| 882 | FG | OUTBACK-IID | S12-50956 | | S12-50956 | demo cage | $ 45.00 | 25 | 0% | $ 20.00 | $ 25.00 | x | | x | | Garage Sale:Shot | Rejected | $ 45.00 | $ - |
| 883 | FG | OUTBACK-IID | S12-51098 | | S12-51098 | demo cage | $ 45.00 | 25 | 0% | $ 20.00 | $ 25.00 | x | | x | | Garage Sale:Shot | Rejected | $ 45.00 | $ - |
| 884 | FG | OUTBACK-IID | S12-51099 | | S12-51099 | demo cage | $ 45.00 | 25 | 0% | $ 20.00 | $ 25.00 | x | | x | | Garage Sale:Shot | Rejected | $ 45.00 | $ - |
| 885 | FG | OUTBACK-IID | S14-77663 | | S14-77663 | demo cage | $ 45.00 | 25 | 0% | $ 20.00 | $ 25.00 | x | | x | | Garage Sale:Shot | Rejected | $ 45.00 | $ - |
| 886 | FG | OUTBACK-IID | S14-78584 | | S14-78584 | demo cage | $ 45.00 | 25 | 0% | $ 20.00 | $ 25.00 | x | | x | | Garage Sale:Shot | Rejected | $ 45.00 | $ - |
| 887 | FG | OUTBACK-IID | S16-94845 | | S16-94845 | demo cage | $ 45.00 | 25 | 0% | $ 20.00 | $ 25.00 | x | | x | | Garage Sale:Shot | Rejected | $ 45.00 | $ - |
| 894 | FG | OUTBACK-IIT | S13-60011 | | S13-60011 | demo cage | $ 110.00 | 25 | 0% | $ 85.00 | $ 25.00 | x | | x | | Garage Sale:Shot | Rejected | $ 110.00 | $ - |
| 943 | FG | QUICKSAND | S13-74896 | | S13-74896 | demo cage | $ 358.42 | 100 | 0% | $ 258.42 | $ 100.00 | x | | x | | Garage Sale:Shot | Rejected | $ 358.42 | $ - |
| 1145 | FG | TREK | S10-37588 | | S10-37588 | demo cage | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1146 | FG | TREK | S10-41316 | | S10-41316 | demo cage | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1147 | FG | TREK | S12-52143 | | S12-52143 | demo cage | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1149 | FG | TREK | S13-74580 | | S13-74580 | demo cage | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1150 | FG | TREK | S13-74742 | | S13-74742 | demo cage | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1156 | FG | TREK | S12-56549 | | S12-56549 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1157 | FG | TREK | S12-56550 | | S12-56550 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1158 | FG | TREK | S12-56551 | | S12-56551 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1159 | FG | TREK | S12-56552 | | S12-56552 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1160 | FG | TREK | S12-56553 | | S12-56553 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1161 | FG | TREK | S12-56558 | | S12-56558 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1163 | FG | TREK | S12-56560 | | S12-56560 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1163 | FG | TREK | S12-56561 | | S12-56561 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1164 | FG | TREK | S12-56562 | | S12-56562 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1165 | FG | TREK | S12-56563 | | S12-56563 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1166 | FG | TREK | S12-56564 | | S12-56564 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1167 | FG | TREK | S12-56565 | | S12-56565 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1168 | FG | TREK | S12-56566 | | S12-56566 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1169 | FG | TREK | S12-56568 | | S12-56568 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1170 | FG | TREK | S12-56569 | | S12-56569 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1171 | FG | TREK | S12-56570 | | S12-56570 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1172 | FG | TREK | S12-56571 | | S12-56571 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1173 | FG | TREK | S12-56572 | | S12-56572 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1174 | FG | TREK | S12-56573 | | S12-56573 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1175 | FG | TREK | S12-56574 | | S12-56574 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1176 | FG | TREK | S12-56575 | | S12-56575 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1177 | FG | TREK | S12-56576 | | S12-56576 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1178 | FG | TREK | S12-56577 | | S12-56577 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1179 | FG | TREK | S12-56578 | | S12-56578 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1180 | FG | TREK | S12-56579 | | S12-56579 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1181 | FG | TREK | S12-56580 | | S12-56580 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |

| Sort | Type | Part | Garage Sale | Firearm | Serial # | S&W Notes | Value per Pl | Garage Sale Value | Reserve % | Reserve $ | S&W Lower of Cost or Market | GT MFG | Other MFG | Listed at Cost | Listed at Market | Status | Accepted / Rejected Adjustment | GT Lower of Cost or Market | GT Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1182 | FG | TREK | S12-56582 | | S12-56582 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1183 | FG | TREK | S12-56583 | | S12-56583 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1184 | FG | TREK | S12-56584 | | S12-56584 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1185 | FG | TREK | S12-56586 | | S12-56586 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1186 | FG | TREK | S12-56587 | | S12-56587 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1187 | FG | TREK | S12-56588 | | S12-56588 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1188 | FG | TREK | S12-56589 | | S12-56589 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1189 | FG | TREK | S12-56590 | | S12-56590 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1190 | FG | TREK | S12-56591 | | S12-56591 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1191 | FG | TREK | S12-56592 | | S12-56592 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1192 | FG | TREK | S12-56593 | | S12-56593 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1193 | FG | TREK | S12-56594 | | S12-56594 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1194 | FG | TREK | S12-56595 | | S12-56595 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1195 | FG | TREK | S12-56596 | | S12-56596 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1196 | FG | TREK | S12-56597 | | S12-56597 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1197 | FG | TREK | S12-56598 | | S12-56598 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1198 | FG | TREK | S12-56599 | | S12-56599 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1199 | FG | TREK | S12-56600 | | S12-56600 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1200 | FG | TREK | S12-56601 | | S12-56601 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1201 | FG | TREK | S12-56602 | | S12-56602 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1202 | FG | TREK | S12-56603 | | S12-56603 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1203 | FG | TREK | S12-56604 | | S12-56604 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1204 | FG | TREK | S12-56605 | | S12-56605 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1205 | FG | TREK | S12-56606 | | S12-56606 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1206 | FG | TREK | S12-56607 | | S12-56607 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1207 | FG | TREK | S12-56608 | | S12-56608 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1208 | FG | TREK | S12-56609 | | S12-56609 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1209 | FG | TREK | S12-56610 | | S12-56610 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1210 | FG | TREK | S12-56611 | | S12-56611 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1211 | FG | TREK | S12-56612 | | S12-56612 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1212 | FG | TREK | S12-56613 | | S12-56613 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1213 | FG | TREK | S12-56615 | | S12-56615 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1214 | FG | TREK | S12-56616 | | S12-56616 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1215 | FG | TREK | S12-56617 | | S12-56617 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1216 | FG | TREK | S12-56619 | | S12-56619 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1217 | FG | TREK | S12-56620 | | S12-56620 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1218 | FG | TREK | S12-56621 | | S12-56621 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1219 | FG | TREK | S12-56622 | | S12-56622 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1220 | FG | TREK | S12-56623 | | S12-56623 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1221 | FG | TREK | S12-56624 | | S12-56624 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1222 | FG | TREK | S12-56625 | | S12-56625 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1223 | FG | TREK | S12-56626 | | S12-56626 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1224 | FG | TREK | S12-56627 | | S12-56627 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1225 | FG | TREK | S12-56628 | | S12-56628 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1226 | FG | TREK | S12-56629 | | S12-56629 | Eagle | $ 169.31 | 50 | 0% | $ 119.31 | $ 50.00 | x | | x | | Garage Sale:Shot | Rejected | $ 169.31 | $ - |
| 1236 | FG | TREK-T | S10-37786A | | S10-37786A | demo cage | $ 255.52 | 100 | 0% | $ 155.52 | $ 100.00 | x | | x | | Garage Sale:Shot | Rejected | $ 255.52 | $ - |
| 1237 | FG | TREK-T | S10-40241 | | S10-40241 | demo cage | $ 255.52 | 100 | 0% | $ 155.52 | $ 100.00 | x | | x | | Garage Sale:Shot | Rejected | $ 255.52 | $ - |
| 1238 | FG | TREK-T | S10-40244 | | S10-40244 | demo cage | $ 255.52 | 100 | 0% | $ 155.52 | $ 100.00 | x | | x | | Garage Sale:Shot | Rejected | $ 255.52 | $ - |
| 1239 | FG | TREK-T | S11-44989 | | S11-44989 | demo cage | $ 255.52 | 100 | 0% | $ 155.52 | $ 100.00 | x | | x | | Garage Sale:Shot | Rejected | $ 255.52 | $ - |
| 1241 | FG | TREK-T | S12-54058 | | S12-54058 | demo cage | $ 255.52 | 100 | 0% | $ 155.52 | $ 100.00 | x | | x | | Garage Sale:Shot | Rejected | $ 255.52 | $ - |
| 1242 | FG | TREK-T | S13-63673 | | S13-63673 | demo cage | $ 255.52 | 100 | 0% | $ 155.52 | $ 100.00 | x | | x | | Garage Sale:Shot | Rejected | $ 255.52 | $ - |
| 1243 | FG | TREK-T | S13-63674 | | S13-63674 | demo cage | $ 255.52 | 100 | 0% | $ 155.52 | $ 100.00 | x | | x | | Garage Sale:Shot | Rejected | $ 255.52 | $ - |
| 1244 | FG | TREK-T | S13-63676 | | S13-63676 | demo cage | $ 255.52 | 100 | 0% | $ 155.52 | $ 100.00 | x | | x | | Garage Sale:Shot | Rejected | $ 255.52 | $ - |

| Sort | Type | Part | Garage Sale | Firearm | Serial # | S&W Notes | Value per Pl | Garage Sale Value | Reserve % | Reserve $ | S&W Lower of Cost or Market | GT MFG | Other MFG | Listed at Cost | Listed at Market | Status | Accepted / Rejected Adjustment | GT Lower of Cost or Market | GT Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1245 | FG | TREK-T | | | S13-71013 | S13-71013 | demo cage | $ 255.52 | 100 | 0% | $ 155.52 | $ 100.00 | x | | | x | Garage Sale:Shot | Rejected | $ 255.52 | $ - |
| 1246 | FG | TREK-T | | | S13-71040 | S13-71040 | demo cage | $ 255.52 | 100 | 0% | $ 155.52 | $ 100.00 | x | | | x | Garage Sale:Shot | Rejected | $ 255.52 | $ - |
| 1261 | FG | TUNDRA | | | S08-26632A | S08-26632A | demo cage | $ 102.00 | 50 | 0% | $ 52.00 | $ 50.00 | x | | | x | Garage Sale:Shot | Rejected | $ 102.00 | $ - |
| 1262 | FG | TUNDRA | | | S11-48166 | S11-48166 | demo cage | $ 102.00 | 50 | 0% | $ 52.00 | $ 50.00 | x | | | x | Garage Sale:Shot | Rejected | $ 102.00 | $ - |
| 1263 | FG | TUNDRA | | | S12-51870 | S12-51870 | demo cage | $ 102.00 | 50 | 0% | $ 52.00 | $ 50.00 | x | | | x | Garage Sale:Shot | Rejected | $ 102.00 | $ - |
| 1264 | FG | TUNDRA | | | S12-59102 | S12-59102 | demo cage | $ 102.00 | 50 | 0% | $ 52.00 | $ 50.00 | x | | | x | Garage Sale:Shot | Rejected | $ 102.00 | $ - |
| 1265 | FG | TUNDRA | | | S12-59103 | S12-59103 | demo cage | $ 102.00 | 50 | 0% | $ 52.00 | $ 50.00 | x | | | x | Garage Sale:Shot | Rejected | $ 102.00 | $ - |
| 1266 | FG | TUNDRA | | | S15-88306 | S15-88306 | demo cage | $ 102.00 | 50 | 0% | $ 52.00 | $ 50.00 | x | | | x | Garage Sale:Shot | Rejected | $ 102.00 | $ - |
| 1267 | FG | TUNDRA | | | S15-90136 | S15-90136 | demo cage | $ 102.00 | 50 | 0% | $ 52.00 | $ 50.00 | x | | | x | Garage Sale:Shot | Rejected | $ 102.00 | $ - |
| 1269 | FG | TUNDRA | | | S15-90606 | S15-90606 | demo cage | $ 102.00 | 50 | 0% | $ 52.00 | $ 50.00 | x | | | x | Garage Sale:Shot | Rejected | $ 102.00 | $ - |
| 364 | FG | GM-556QM | | | S13-74139 | S13-74139 | demo cage | $ 317.00 | 100 | 0% | $ 217.00 | $ 100.00 | x | | | x | Garage Sale:Shot | Rejected | $ 317.00 | $ - |
| 376 | FG | GM-LP22 | | | S13-73009 | S13-73009 | demo cage | $ 595.00 | 25 | 0% | $ 570.00 | $ 25.00 | x | | | x | Garage Sale:Shot | Rejected | $ 595.00 | $ - |
| 377 | FG | GM-LP22 | | | S13-73010 | S13-73010 | demo cage | $ 595.00 | 25 | 0% | $ 570.00 | $ 25.00 | x | | | x | Garage Sale:Shot | Rejected | $ 595.00 | $ - |
| 378 | FG | GM-LP22 | | | S13-73011 | S13-73011 | demo cage | $ 595.00 | 25 | 0% | $ 570.00 | $ 25.00 | x | | | x | Garage Sale:Shot | Rejected | $ 595.00 | $ - |
| 429 | FG | GMT-LE | | | S14-78942 | S14-78942 | demo cage | $ 499.00 | 100 | 0% | $ 399.00 | $ 100.00 | x | | | x | Garage Sale:Shot | Rejected | $ 499.00 | $ - |
| 430 | FG | GMT-LE | | | S14-78944 | S14-78944 | demo cage | $ 499.00 | 100 | 0% | $ 399.00 | $ 100.00 | x | | | x | Garage Sale:Shot | Rejected | $ 499.00 | $ - |
| 786 | FG | MULTIMOUNT | | | S07-24400 | S07-24400 | demo cage | $ 599.00 | 50 | 0% | $ 549.00 | $ 50.00 | X | | | x | Garage Sale:Shot | Rejected | $ 599.00 | $ - |
| 787 | FG | MULTIMOUNT | | | S08-34346 | S08-34346 | demo cage | $ 599.00 | 50 | 0% | $ 549.00 | $ 50.00 | X | | | x | Garage Sale:Shot | Rejected | $ 599.00 | $ - |
| 793 | FG | MULTIMOUNT | | | S07-24398 | S07-24398 | Eagle | $ 599.00 | 50 | 0% | $ 549.00 | $ 50.00 | X | | | x | Garage Sale:Shot | Rejected | $ 599.00 | $ - |
| 795 | FG | MULTIMOUNT- | | | S11-47908 | S11-47908 | demo cage | $ 599.00 | 50 | 0% | $ 549.00 | $ 50.00 | X | | | x | Garage Sale:Shot | Rejected | $ 599.00 | $ - |
| 829 | FG | OASIS-K | | | S08-28240 | S08-28240 | demo cage | $ 599.00 | 100 | 0% | $ 499.00 | $ 100.00 | X | | | x | Garage Sale:Shot | Rejected | $ 599.00 | $ - |
| 835 | FG | OASIS-R | | | S06-16765 | S06-16765 | demo cage | $ 599.00 | 100 | 0% | $ 499.00 | $ 100.00 | X | | | x | Garage Sale:Shot | Rejected | $ 599.00 | $ - |
| 836 | FG | OASIS-R | | | S06-16766 | S06-16766 | demo cage | $ 599.00 | 100 | 0% | $ 499.00 | $ 100.00 | X | | | x | Garage Sale:Shot | Rejected | $ 599.00 | $ - |
| 837 | FG | OASIS-R | | | S06-17171 | S06-17171 | demo cage | $ 599.00 | 100 | 0% | $ 499.00 | $ 100.00 | X | | | x | Garage Sale:Shot | Rejected | $ 599.00 | $ - |
| 838 | FG | OASIS-R | | | S06-17172 | S06-17172 | demo cage | $ 599.00 | 100 | 0% | $ 499.00 | $ 100.00 | X | | | x | Garage Sale:Shot | Rejected | $ 599.00 | $ - |
| 839 | FG | OASIS-R | | | S06-18205 | S06-18205 | demo cage | $ 599.00 | 100 | 0% | $ 499.00 | $ 100.00 | X | | | x | Garage Sale:Shot | Rejected | $ 599.00 | $ - |
| 840 | FG | OASIS-R | | | S09-32726 | S09-32726 | demo cage | $ 599.00 | 100 | 0% | $ 499.00 | $ 100.00 | X | | | x | Garage Sale:Shot | Rejected | $ 599.00 | $ - |
| 1067 | FG | SPARROWHAW | | | S13-64793 | S13-64793 | Eagle | $ 399.00 | 25 | 0% | $ 374.00 | $ 25.00 | X | | | x | Garage Sale:Shot | Rejected | $ 399.00 | $ - |
| 1378 | FG | #N/A | | | S16-94851 | S16-94851 | Pro Staff | $ - | 150 | 0% | $ (150.00) | $ 150.00 | x | | | x | Garage Sale:Shot | Rejected | $ - | $ - |
| 54 | FG | 416-BEM | | | S06-17771 | demo cage | $ 499.00 | | | 25% | $ 124.75 | $ 374.25 | X | | | x | GT Manufactured Item | Accept | $ 374.25 | $ 124.75 |
| 1034 | FG | SEAHUNTER | | | S03-8498 | demo cage | $ 595.00 | | | 25% | $ 148.75 | $ 446.25 | X | | | x | GT Manufactured Item | Accept | $ 446.25 | $ 148.75 |
| 1048 | FG | SLIMLINE | | | S95-3028A | demo cage | $ 595.00 | | | 25% | $ 148.75 | $ 446.25 | X | | | x | GT Manufactured Item | Accept | $ 446.25 | $ 148.75 |
| 1049 | FG | SLIMLINE | | | S96-3026A | demo cage | $ 595.00 | | | 25% | $ 148.75 | $ 446.25 | X | | | x | GT Manufactured Item | Accept | $ 446.25 | $ 148.75 |
| 1050 | FG | SLIMLINE | | | S97-3603 | demo cage | $ 595.00 | | | 25% | $ 148.75 | $ 446.25 | X | | | x | GT Manufactured Item | Accept | $ 446.25 | $ 148.75 |
| 1051 | FG | SLIMLINE | | | S97-3604 | demo cage | $ 595.00 | | | 25% | $ 148.75 | $ 446.25 | X | | | x | GT Manufactured Item | Accept | $ 446.25 | $ 148.75 |
| 1056 | FG | SOS | | | S99-5746 | demo cage | $ 595.00 | | | 25% | $ 148.75 | $ 446.25 | X | | | x | GT Manufactured Item | Accept | $ 446.25 | $ 148.75 |
| 1057 | FG | SOS-45 | | | S99-4665A | demo cage | $ 595.00 | | | 25% | $ 148.75 | $ 446.25 | X | | | x | GT Manufactured Item | Accept | $ 446.25 | $ 148.75 |
| 1058 | FG | SOS-45 | | | S99-5459 | demo cage | $ 595.00 | | | 25% | $ 148.75 | $ 446.25 | X | | | x | GT Manufactured Item | Accept | $ 446.25 | $ 148.75 |
| 1059 | FG | SP-90 | | | S00-5589A | demo cage | $ 499.00 | | | 25% | $ 124.75 | $ 374.25 | X | | | x | GT Manufactured Item | Accept | $ 374.25 | $ 124.75 |
| 1060 | FG | SP-90 | | | S05-14245 | demo cage | $ 499.00 | | | 25% | $ 124.75 | $ 374.25 | X | | | x | GT Manufactured Item | Accept | $ 374.25 | $ 124.75 |
| 1061 | FG | SP-90 | | | S97-3353 | demo cage | $ 499.00 | | | 25% | $ 124.75 | $ 374.25 | X | | | x | GT Manufactured Item | Accept | $ 374.25 | $ 124.75 |
| 1063 | FG | SP90-K | | | S98-3994 | demo cage | $ 499.00 | | | 25% | $ 124.75 | $ 374.25 | X | | | x | GT Manufactured Item | Accept | $ 374.25 | $ 124.75 |
| 1068 | FG | SPC68 | | | S04-10001 | demo cage | $ 995.00 | | | 25% | $ 248.75 | $ 746.25 | X | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1069 | FG | SPECOP-2 | | | S96-3185 | demo cage | $ 595.00 | | | 25% | $ 148.75 | $ 446.25 | X | | | x | GT Manufactured Item | Accept | $ 446.25 | $ 148.75 |
| 1070 | FG | SPECOP-4 | | | S00-5952 | demo cage | $ 595.00 | | | 25% | $ 148.75 | $ 446.25 | X | | | x | GT Manufactured Item | Accept | $ 446.25 | $ 148.75 |
| 1071 | FG | SPECOP-4 | | | S15-12467 | demo cage | $ 595.00 | | | 25% | $ 148.75 | $ 446.25 | X | | | x | GT Manufactured Item | Accept | $ 446.25 | $ 148.75 |
| 1094 | FG | STORMFRONT | | | S05-11985A | demo cage | $ 1,895.00 | | | 25% | $ 473.75 | $ 1,421.25 | X | | | x | GT Manufactured Item | Accept | $ 1,421.25 | $ 473.75 |
| 1107 | FG | TARGET-LITE | | | 95-7003 | demo cage | $ 499.00 | | | 25% | $ 124.75 | $ 374.25 | X | | | x | GT Manufactured Item | Accept | $ 374.25 | $ 124.75 |
| 1108 | FG | TARGET-LITE | | | 95-7004 | demo cage | $ 499.00 | | | 25% | $ 124.75 | $ 374.25 | X | | | x | GT Manufactured Item | Accept | $ 374.25 | $ 124.75 |
| 1118 | FG | TPR | | | S97-3495 | marked as employee issues | $ 699.00 | | | 25% | $ 174.75 | $ 524.25 | X | | | x | GT Manufactured Item | Accept | $ 524.25 | $ 174.75 |
| 1119 | FG | TPR-S | | | S04-10990 | demo cage | $ 699.00 | | | 25% | $ 174.75 | $ 524.25 | X | | | x | GT Manufactured Item | Accept | $ 524.25 | $ 174.75 |
| 1120 | FG | TPR-S | | | S98-3758 | demo cage | $ 699.00 | | | 25% | $ 174.75 | $ 524.25 | X | | | x | GT Manufactured Item | Accept | $ 524.25 | $ 174.75 |
| 1121 | FG | TPR-S | | | S99-4551 | demo cage | $ 699.00 | | | 25% | $ 174.75 | $ 524.25 | X | | | x | GT Manufactured Item | Accept | $ 524.25 | $ 174.75 |

| Sort | Type | Part | Garage Sale | Firearm | Serial # | S&W Notes | Value per PI | Garage Sale Value | Reserve % | Reserve $ | S&W Lower of Cost or Market | GT MFG | Other MFG | Listed at Cost | Listed at Market | Status | Accepted / Rejected Adjustment | GT Lower of Cost or Market | GT Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1252 | FG | TRINITY | | | S04-10004 | demo cage | $ 699.00 | | 25% | $ 174.75 | $ 524.25 | x | | | x | GT Manufactured Item | Accept | $ 524.25 | $ 174.75 |
| 1253 | FG | TRINITY | | | S04-10101 | demo cage | $ 699.00 | | 25% | $ 174.75 | $ 524.25 | x | | | x | GT Manufactured Item | Accept | $ 524.25 | $ 174.75 |
| 1254 | FG | TRINITY | | | S05-11908 | demo cage | $ 699.00 | | 25% | $ 174.75 | $ 524.25 | x | | | x | GT Manufactured Item | Accept | $ 524.25 | $ 174.75 |
| 1255 | FG | TRINITY | | | S05-11962 | demo cage | $ 699.00 | | 25% | $ 174.75 | $ 524.25 | x | | | x | GT Manufactured Item | Accept | $ 524.25 | $ 174.75 |
| 1256 | FG | TRINITY | | | S06-15565 | demo cage | $ 699.00 | | 25% | $ 174.75 | $ 524.25 | x | | | x | GT Manufactured Item | Accept | $ 524.25 | $ 174.75 |
| 1257 | FG | TRINITY | | | S07-19524A | demo cage | $ 699.00 | | 25% | $ 174.75 | $ 524.25 | x | | | x | GT Manufactured Item | Accept | $ 524.25 | $ 174.75 |
| 1300 | FG | VORTEX-2 | | | S96-3154 | demo cage | $ 399.00 | | 25% | $ 99.75 | $ 299.25 | x | | | x | GT Manufactured Item | Accept | $ 299.25 | $ 99.75 |
| 1301 | FG | VORTEX-9 | | | S00-5953 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | x | | | x | GT Manufactured Item | Accept | $ 449.25 | $ 149.75 |
| 1302 | FG | VORTEX-9 | | | S00-5954 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | x | | | x | GT Manufactured Item | Accept | $ 449.25 | $ 149.75 |
| 1303 | FG | VORTEX-9 | | | S00-5955 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | x | | | x | GT Manufactured Item | Accept | $ 449.25 | $ 149.75 |
| 1304 | FG | VORTEX-9 | | | S00-5956 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | x | | | x | GT Manufactured Item | Accept | $ 449.25 | $ 149.75 |
| 1305 | FG | VORTEX-9 | | | S05-12285 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | x | | | x | GT Manufactured Item | Accept | $ 449.25 | $ 149.75 |
| 1312 | FG | X-22 | | | S18-84579 | demo cage | $ 325.00 | | 25% | $ 81.25 | $ 243.75 | x | | | x | GT Manufactured Item | Accept | $ 243.75 | $ 81.25 |
| 1313 | FG | X-22 | | | S15-88397 | demo cage | $ 325.00 | | 25% | $ 81.25 | $ 243.75 | x | | | x | GT Manufactured Item | Accept | $ 243.75 | $ 81.25 |
| 1314 | FG | X-44 | | | S12-55604 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | x | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1315 | FG | X-M416B | | | S05-12992 | demo cage | $ 799.00 | | 25% | $ 199.75 | $ 599.25 | x | | | x | GT Manufactured Item | Accept | $ 599.25 | $ 199.75 |
| 1317 | FG | X-SBS | | | S10-38680 | demo cage | $ 399.00 | | 25% | $ 99.75 | $ 299.25 | x | | | x | GT Manufactured Item | Accept | $ 299.25 | $ 99.75 |
| 1318 | FG | X-SBS | | | S10-38681 | demo cage | $ 399.00 | | 25% | $ 99.75 | $ 299.25 | x | | | x | GT Manufactured Item | Accept | $ 299.25 | $ 99.75 |
| 1319 | FG | X-SBS | | | S10-38682 | demo cage | $ 399.00 | | 25% | $ 99.75 | $ 299.25 | x | | | x | GT Manufactured Item | Accept | $ 299.25 | $ 99.75 |
| 1320 | FG | X30 | | | S07-19492 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | x | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1321 | FG | X30 | | | S07-19493 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | x | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1322 | FG | X30 | | | S07-21628 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | x | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1323 | FG | X30 | | | S13-67728 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | x | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1324 | FG | X300 | | | S13-65368 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | x | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1325 | FG | X300 | | | S13-65369 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | x | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1326 | FG | X300 | | | S13-65370 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | x | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1327 | FG | X300 | | | S13-65372 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | x | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1328 | FG | X300 | | | S13-65373 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | x | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1329 | FG | X300 | | | S13-65374 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | x | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1330 | FG | X300 | | | S13-65375 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | x | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1331 | FG | X300 | | | S13-65376 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | x | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1332 | FG | X300WM | | | S13-68192 | in R&D Cabinet- not new | $ 995.00 | | 50% | $ 497.50 | $ 497.50 | x | | | x | GT Manufactured Item | Accept | $ 497.50 | $ 497.50 |
| 1333 | FG | X45 | | | S13-65555 | demo cage | $ 595.00 | | 25% | $ 148.75 | $ 446.25 | x | | | x | GT Manufactured Item | Accept | $ 446.25 | $ 148.75 |
| 1334 | FG | X556 | | | S13-65904 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | x | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1335 | FG | X556 | | | S13-65906 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | x | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1336 | FG | X556 | | | S13-67730 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | x | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1337 | FG | X556 | | | S15-84580 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | x | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1338 | FG | X9 | | | S13-67731 | demo cage | $ 495.00 | | 25% | $ 123.75 | $ 371.25 | x | | | x | GT Manufactured Item | Accept | $ 371.25 | $ 123.75 |
| 1339 | FG | X9 | | | S13-67732 | marked as employee issues | $ 495.00 | | 25% | $ 123.75 | $ 371.25 | x | | | x | GT Manufactured Item | Accept | $ 371.25 | $ 123.75 |
| 1340 | FG | XALPINE | | | S13-67734 | demo cage | $ 495.00 | | 25% | $ 123.75 | $ 371.25 | x | | | x | GT Manufactured Item | Accept | $ 371.25 | $ 123.75 |
| 1341 | FG | XDL-300 | | | S13-66189 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | x | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1343 | FG | XG5 | | | S13-67724 | demo cage | $ 699.00 | | 25% | $ 174.75 | $ 524.25 | x | | | x | GT Manufactured Item | Accept | $ 524.25 | $ 174.75 |
| 1344 | FG | XG5 | | | S13-67725 | demo cage | $ 699.00 | | 25% | $ 174.75 | $ 524.25 | x | | | x | GT Manufactured Item | Accept | $ 524.25 | $ 174.75 |
| 1345 | FG | XG5 | | | S13-67726 | demo cage | $ 699.00 | | 25% | $ 174.75 | $ 524.25 | x | | | x | GT Manufactured Item | Accept | $ 524.25 | $ 174.75 |
| 1346 | FG | XG5-TSM | | | S18-69531 | demo cage | $ 1,300.00 | | 25% | $ 325.00 | $ 975.00 | x | | | x | GT Manufactured Item | Accept | $ 975.00 | $ 325.00 |
| 1347 | FG | XG5-TSM | | | S16-69534 | marked as employee issues | $ 1,300.00 | | 25% | $ 325.00 | $ 975.00 | x | | | x | GT Manufactured Item | Accept | $ 975.00 | $ 325.00 |
| 1348 | FG | XGM-22 | | | S17-70789 | demo cage | $ 395.00 | | 25% | $ 98.75 | $ 296.25 | x | | | x | GT Manufactured Item | Accept | $ 296.25 | $ 98.75 |
| 1349 | FG | XGM-22 | | | S17-70790 | demo cage | $ 395.00 | | 25% | $ 98.75 | $ 296.25 | x | | | x | GT Manufactured Item | Accept | $ 296.25 | $ 98.75 |
| 1350 | FG | XGMT-300 | | | S17-70090 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | x | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1351 | FG | XGMT-300 | | | S17-70092 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | x | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1352 | FG | XGMT-300 | | | S17-70093 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | x | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1353 | FG | XGMT-QM | | | S14-78927 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | x | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1354 | FG | XGMT-QM | | | S14-78928 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | x | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |

| Sort | Type | Part | Garage Sale | Firearm | Serial # | S&W Notes | Value per PI | Garage Sale Value | Reserve % | Reserve $ | S&W Lower of Cost or Market | GT MFG | Other MFG | Listed at Cost | Listed at Market | Status | Accepted / Rejected Adjustment | GT Lower of Cost or Market | GT Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1355 | FG | XGMT-QM | | | S14-78929 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | X | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1356 | FG | XGMT-QM | | | S14-78930 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | X | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1357 | FG | XGMT-QM | | | S14-78931 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | X | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1358 | FG | XGMT-QM | | | S14-78932 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | X | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1359 | FG | XGMT-QM | | | S14-78934 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | X | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1360 | FG | XGMT-QM | | | S14-78935 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | X | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1361 | FG | XGMT556 | | | S13-68193 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | X | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1362 | FG | XGMT556 | | | S13-70990 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | X | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1363 | FG | XGSL-2 | | | S13-68806 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | X | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1364 | FG | XGSL-2 | | | S13-68808 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | X | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1365 | FG | XGSL-3 | | | S13-68810 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | X | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1366 | FG | XGSL-BKO | | | S13-68814 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | X | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1367 | FG | XGSL-BKO | | | S13-68816 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | X | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1368 | FG | XINTEGRA 9 | | | S17-111807 | demo cage | $ 1,999.00 | | 25% | $ 499.75 | $ 1,499.25 | X | | | x | GT Manufactured Item | Accept | $ 1,499.25 | $ 499.75 |
| 1369 | FG | xMG | | | S17-109503 | in R&D Cabinet- not new | $ 1,200.00 | | 50% | $ 600.00 | $ 600.00 | X | | | x | GT Manufactured Item | Accept | $ 600.00 | $ 600.00 |
| 1370 | FG | XMP7 | | | S15-91575 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | X | | | x | GT Manufactured Item | Accept | $ 449.25 | $ 149.75 |
| 1371 | FG | XONE | | | S15-87619 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | X | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1372 | FG | XONE | | | S15-87620 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | X | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1373 | FG | XONE | | | S15-87621 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | X | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1374 | FG | XONE | | | S15-87626 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | X | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1375 | FG | XP-BK300 | | | S14-75409 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | X | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 1376 | FG | XPKM | | | S15-87623 | demo cage | $ 1,200.00 | | 25% | $ 300.00 | $ 900.00 | X | | | x | GT Manufactured Item | Accept | $ 900.00 | $ 300.00 |
| 1377 | FG | XSAND-AL | | | S15-87636 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | X | | | x | GT Manufactured Item | Accept | $ 746.25 | $ 248.75 |
| 51 | FG | 39X | | | S16-109198 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | | x | | x | GT Manufactured Item | Rejected | $ 599.00 | $ - |
| 52 | FG | 39X | | | S16-109199 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | | x | | x | GT Manufactured Item | Rejected | $ 599.00 | $ - |
| 53 | FG | 39X | | | S16-109197 | in R&D Cabinet- not new | $ 599.00 | | 50% | $ 299.50 | $ 299.50 | | x | | x | GT Manufactured Item | Rejected | $ 599.00 | $ - |
| 95 | FG | ARSENAL | | | S16-109112 | demo cage | $ 360.50 | | 25% | $ 90.13 | $ 270.38 | | x | | x | GT Manufactured Item | Rejected | $ 360.50 | $ - |
| 96 | FG | ARSENAL | | | S16-109115 | demo cage | $ 360.50 | | 25% | $ 90.13 | $ 270.38 | | x | | x | GT Manufactured Item | Rejected | $ 360.50 | $ - |
| 97 | FG | ARSENAL | | | S16-109116 | demo cage | $ 360.50 | | 25% | $ 90.13 | $ 270.38 | | x | | x | GT Manufactured Item | Rejected | $ 360.50 | $ - |
| 98 | FG | ARSENAL | | | S16-109117 | demo cage | $ 360.50 | | 25% | $ 90.13 | $ 270.38 | | x | | x | GT Manufactured Item | Rejected | $ 360.50 | $ - |
| 99 | FG | ARSENAL | | | S16-109120 | demo cage | $ 360.50 | | 25% | $ 90.13 | $ 270.38 | | x | | x | GT Manufactured Item | Rejected | $ 360.50 | $ - |
| 100 | FG | ARSENAL | | | S16-94761 | demo cage | $ 360.50 | | 25% | $ 90.13 | $ 270.38 | | x | | x | GT Manufactured Item | Rejected | $ 360.50 | $ - |
| 101 | FG | ARSENAL | | | S16-94762 | demo cage | $ 360.50 | | 25% | $ 90.13 | $ 270.38 | | x | | x | GT Manufactured Item | Rejected | $ 360.50 | $ - |
| 102 | FG | ARSENAL | | | S17-109544A | demo cage | $ 360.50 | | 25% | $ 90.13 | $ 270.38 | | x | | x | GT Manufactured Item | Rejected | $ 360.50 | $ - |
| 133 | FG | BLACKOUT | | | S11-49903 | demo cage | $ 699.00 | | 25% | $ 174.75 | $ 524.25 | | x | | x | GT Manufactured Item | Rejected | $ 699.00 | $ - |
| 160 | FG | COAXIAL NSW | | | S17-111670 | in R&D Cabinet- not new | $ 1,599.00 | | 50% | $ 799.50 | $ 799.50 | | x | | x | GT Manufactured Item | Rejected | $ 1,599.00 | $ - |
| 161 | FG | COAXIAL SURG | | | S17-111673 | in R&D Cabinet- not new | $ 1,599.00 | | 50% | $ 799.50 | $ 799.50 | | x | | x | GT Manufactured Item | Rejected | $ 1,599.00 | $ - |
| 162 | FG | COYOTE-HM | | | S10-41344 | demo cage | $ 299.00 | | 25% | $ 74.75 | $ 224.25 | | x | | x | GT Manufactured Item | Rejected | $ 299.00 | $ - |
| 163 | FG | COYOTE-QM | | | S10-41345 | demo cage | $ 299.00 | | 25% | $ 74.75 | $ 224.25 | | x | | x | GT Manufactured Item | Rejected | $ 299.00 | $ - |
| 164 | FG | CS-308 | | | S15-88180 | demo cage | $ 98.00 | | 25% | $ 24.50 | $ 73.50 | | x | | x | GT Manufactured Item | Rejected | $ 98.00 | $ - |
| 165 | FG | CS-308 | | | S15-88181 | demo cage | $ 98.00 | | 25% | $ 24.50 | $ 73.50 | | x | | x | GT Manufactured Item | Rejected | $ 98.00 | $ - |
| 166 | FG | CS-308 | | | S15-88286 | demo cage | $ 98.00 | | 25% | $ 24.50 | $ 73.50 | | x | | x | GT Manufactured Item | Rejected | $ 98.00 | $ - |
| 167 | FG | CS-308 | | | S15-90322 | demo cage | $ 98.00 | | 25% | $ 24.50 | $ 73.50 | | x | | x | GT Manufactured Item | Rejected | $ 98.00 | $ - |
| 168 | FG | CS-308 | | | S15-90323 | demo cage | $ 98.00 | | 25% | $ 24.50 | $ 73.50 | | x | | x | GT Manufactured Item | Rejected | $ 98.00 | $ - |
| 169 | FG | CS-308 | | | S15-90617 | demo cage | $ 98.00 | | 25% | $ 24.50 | $ 73.50 | | x | | x | GT Manufactured Item | Rejected | $ 98.00 | $ - |
| 170 | FG | CS-308 | | | S16-104041A | demo cage | $ 98.00 | | 25% | $ 24.50 | $ 73.50 | | x | | x | GT Manufactured Item | Rejected | $ 98.00 | $ - |
| 262 | FG | G5-762 | | | S14-81701 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | | x | | x | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 263 | FG | G5-762 | | | S14-81702 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | | x | | x | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 264 | FG | G5-762 | | | S14-81703 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | | x | | x | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 265 | FG | G5-762 | | | S14-81704 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | | x | | x | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 266 | FG | G5-762 | | | S14-81706 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | | x | | x | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 267 | FG | G5-762 | | | S14-81705 | marked as employee issues | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | | x | | x | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 268 | FG | G5-H | | | S06-15166A | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | | x | | x | GT Manufactured Item | Rejected | $ 150.00 | $ - |

| Sort | Type | Part | Garage Sale | Firearm | Serial # | S&W Notes | Value per Pl | Garage Sale Value | Reserve % | Reserve $ | S&W Lower of Cost or Market | GT MFG | Other MFG | Listed at Cost | Listed at Market | Status | Accepted / Rejected Adjustment | GT Lower of Cost or Market | GT Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 269 | FG | G5-H | | | S06-15169 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 270 | FG | G5-H | | | S06-15172A | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 271 | FG | G5-H | | | S06-15175 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 272 | FG | G5-H | | | S06-15176 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 273 | FG | G5-H | | | S06-15178 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 296 | FG | G6 | | | S07-23681 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 297 | FG | G6 | | | S07-23682 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 298 | FG | G7 | | | S06-15164 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 299 | FG | G7 | | | S06-15165 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 300 | FG | G7 | | | S07-21635 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 301 | FG | G7 | | | S10-41341 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 302 | FG | G7 | | | S12-50957 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 303 | FG | G7 | | | S13-68496 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 304 | FG | G7-249 | | | S14-79460 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 305 | FG | G7-T | | | S14-75558 | demo cage | $ 350.58 | | 25% | $ 87.65 | $ 262.94 | x | | x | | GT Manufactured Item | Rejected | $ 350.58 | $ - |
| 306 | FG | G7-T | | | S14-75559 | demo cage | $ 350.58 | | 25% | $ 87.65 | $ 262.94 | x | | x | | GT Manufactured Item | Rejected | $ 350.58 | $ - |
| 307 | FG | G7-T | | | S14-75605 | demo cage | $ 350.58 | | 25% | $ 87.65 | $ 262.94 | x | | x | | GT Manufactured Item | Rejected | $ 350.58 | $ - |
| 308 | FG | G9 | | | S04-11392 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 309 | FG | G9 | | | S04-11398 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 310 | FG | G9 | | | S04-11402 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 311 | FG | G9 | | | S04-11407 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 312 | FG | G9 | | | S04-11409 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 313 | FG | G9 | | | S04-11413 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 314 | FG | G9 | | | S04-11415 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 315 | FG | G9 | | | S04-11416 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 316 | FG | G9 | | | S04-11419 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 317 | FG | G9 | | | S04-11420 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 318 | FG | G9 | | | S04-11422 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 319 | FG | G9 | | | S04-11395 | in R&D Cabinet- not new | $ 150.00 | | 50% | $ 75.00 | $ 75.00 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 320 | FG | Ghost 45M | | G45-01917 | G45-01917 | demo cage | $ 949.00 | | 25% | $ 237.25 | $ 711.75 | x | | x | | GT Manufactured Item | Rejected | $ 949.00 | $ - |
| 379 | FG | GMT-300 | | | S13-73421 | demo cage | $ 268.00 | | 25% | $ 67.00 | $ 201.00 | x | | x | | GT Manufactured Item | Rejected | $ 268.00 | $ - |
| 426 | FG | GMT-HALO-340 | | | S15-88558 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | x | | x | | GT Manufactured Item | Rejected | $ 995.00 | $ - |
| 427 | FG | GMT-HALO-340 | | | S15-88561 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | x | | x | | GT Manufactured Item | Rejected | $ 995.00 | $ - |
| 428 | FG | GMT-HALO-340 | | | S15-88562 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | x | | x | | GT Manufactured Item | Rejected | $ 995.00 | $ - |
| 431 | FG | GMT-LE | | | S14-78937 | demo cage | $ 499.00 | | 25% | $ 124.75 | $ 374.25 | x | | x | | GT Manufactured Item | Rejected | $ 499.00 | $ - |
| 432 | FG | GMT-LE | | | S14-78938 | demo cage | $ 499.00 | | 25% | $ 124.75 | $ 374.25 | x | | x | | GT Manufactured Item | Rejected | $ 499.00 | $ - |
| 433 | FG | GMT-LE | | | S14-78940 | demo cage | $ 499.00 | | 25% | $ 124.75 | $ 374.25 | x | | x | | GT Manufactured Item | Rejected | $ 499.00 | $ - |
| 434 | FG | GMT-LE | | | S14-78941 | demo cage | $ 499.00 | | 25% | $ 124.75 | $ 374.25 | x | | x | | GT Manufactured Item | Rejected | $ 499.00 | $ - |
| 435 | FG | GPMG-762 | | | S14-78386 | demo cage | $ 1,200.00 | | 25% | $ 300.00 | $ 900.00 | x | | x | | GT Manufactured Item | Rejected | $ 1,200.00 | $ - |
| 436 | FG | GPMG-762 | | | S14-78387 | demo cage | $ 1,200.00 | | 25% | $ 300.00 | $ 900.00 | x | | x | | GT Manufactured Item | Rejected | $ 1,200.00 | $ - |
| 437 | FG | GPMG-762 | | | S15-84835 | demo cage | $ 1,200.00 | | 25% | $ 300.00 | $ 900.00 | x | | x | | GT Manufactured Item | Rejected | $ 1,200.00 | $ - |
| 438 | FG | GPMG-762 | | | S15-84837 | demo cage | $ 1,200.00 | | 25% | $ 300.00 | $ 900.00 | x | | x | | GT Manufactured Item | Rejected | $ 1,200.00 | $ - |
| 439 | FG | GPMG-762 | | | S15-84838 | demo cage | $ 1,200.00 | | 25% | $ 300.00 | $ 900.00 | x | | x | | GT Manufactured Item | Rejected | $ 1,200.00 | $ - |
| 440 | FG | GPMG-762 | | | S15-84839 | demo cage | $ 1,200.00 | | 25% | $ 300.00 | $ 900.00 | x | | x | | GT Manufactured Item | Rejected | $ 1,200.00 | $ - |
| 441 | FG | GPMG-762 | | | S15-84841 | demo cage | $ 1,200.00 | | 25% | $ 300.00 | $ 900.00 | x | | x | | GT Manufactured Item | Rejected | $ 1,200.00 | $ - |
| 442 | FG | GPMG-762 | | | S15-84843 | demo cage | $ 1,200.00 | | 25% | $ 300.00 | $ 900.00 | x | | x | | GT Manufactured Item | Rejected | $ 1,200.00 | $ - |
| 443 | FG | GPMG-762 | | | S15-87624 | demo cage | $ 1,200.00 | | 25% | $ 300.00 | $ 900.00 | x | | x | | GT Manufactured Item | Rejected | $ 1,200.00 | $ - |
| 444 | FG | GPMG-762 | | | S15-87625 | demo cage | $ 1,200.00 | | 25% | $ 300.00 | $ 900.00 | x | | x | | GT Manufactured Item | Rejected | $ 1,200.00 | $ - |
| 445 | FG | GPMG-762 | | | S16-109188 | demo cage | $ 1,200.00 | | 25% | $ 300.00 | $ 900.00 | x | | x | | GT Manufactured Item | Rejected | $ 1,200.00 | $ - |
| 446 | FG | GPMG-762 | | | S16-109189 | demo cage | $ 1,200.00 | | 25% | $ 300.00 | $ 900.00 | x | | x | | GT Manufactured Item | Rejected | $ 1,200.00 | $ - |
| 447 | FG | GPMG-762 | | | S15-84834 | in R&D Cabinet- not new | $ 1,200.00 | | 50% | $ 600.00 | $ 600.00 | x | | x | | GT Manufactured Item | Rejected | $ 1,200.00 | $ - |
| 477 | FG | HALO-GMT | | | S13-68927 | demo cage | $ 378.00 | | 25% | $ 94.50 | $ 283.50 | x | | x | | GT Manufactured Item | Rejected | $ 378.00 | $ - |
| 552 | FG | LDE-9 | | | 98-4150 | demo cage | $ 299.00 | | 25% | $ 74.75 | $ 224.25 | X | | x | | GT Manufactured Item | Rejected | $ 299.00 | $ - |

| Sort | Type | Part | Garage Sale | Firearm | Serial # | S&W Notes | Value per PI | Garage Sale Value | Reserve % | Reserve $ | S&W Lower of Cost or Market | GT MFG | Other MFG | Listed at Cost | Listed at Market | Status | Accepted / Rejected Adjustment | GT Lower of Cost or Market | GT Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 553 | FG | LDE-9 | | | P14-75507 | demo cage | $ 249.00 | | 25% | $ 62.25 | $ 186.75 | X | | | x | GT Manufactured Item | Rejected | $ 249.00 | $ - |
| 554 | FG | LDE-9 | | | P14-75508 | demo cage | $ 249.00 | | 25% | $ 62.25 | $ 186.75 | X | | | x | GT Manufactured Item | Rejected | $ 249.00 | $ - |
| 555 | FG | LDE-9 | | | P14-75509 | demo cage | $ 249.00 | | 25% | $ 62.25 | $ 186.75 | X | | | x | GT Manufactured Item | Rejected | $ 249.00 | $ - |
| 556 | FG | LDE-9 | | | P14-75612 | demo cage | $ 249.00 | | 25% | $ 62.25 | $ 186.75 | X | | | x | GT Manufactured Item | Rejected | $ 249.00 | $ - |
| 557 | FG | LDE-9 | | | P14-75613 | demo cage | $ 249.00 | | 25% | $ 62.25 | $ 186.75 | X | | | x | GT Manufactured Item | Rejected | $ 249.00 | $ - |
| 558 | FG | LDE-9 | | | P14-75614 | demo cage | $ 249.00 | | 25% | $ 62.25 | $ 186.75 | X | | | x | GT Manufactured Item | Rejected | $ 249.00 | $ - |
| 559 | FG | LDE-9 | | | P14-75615 | demo cage | $ 249.00 | | 25% | $ 62.25 | $ 186.75 | X | | | x | GT Manufactured Item | Rejected | $ 249.00 | $ - |
| 560 | FG | LDE-9 | | | P14-75616 | demo cage | $ 249.00 | | 25% | $ 62.25 | $ 186.75 | X | | | x | GT Manufactured Item | Rejected | $ 249.00 | $ - |
| 561 | FG | LDE-9 | | | P14-75617 | demo cage | $ 249.00 | | 25% | $ 62.25 | $ 186.75 | X | | | x | GT Manufactured Item | Rejected | $ 249.00 | $ - |
| 562 | FG | LDE-9 | | | P14-75619 | demo cage | $ 249.00 | | 25% | $ 62.25 | $ 186.75 | X | | | x | GT Manufactured Item | Rejected | $ 249.00 | $ - |
| 563 | FG | LDE-9 | | | P14-75620 | demo cage | $ 249.00 | | 25% | $ 62.25 | $ 186.75 | X | | | x | GT Manufactured Item | Rejected | $ 249.00 | $ - |
| 564 | FG | LDE-9 | | | P14-75621 | demo cage | $ 249.00 | | 25% | $ 62.25 | $ 186.75 | X | | | x | GT Manufactured Item | Rejected | $ 249.00 | $ - |
| 565 | FG | LDE-9 | | | P14-75622 | demo cage | $ 249.00 | | 25% | $ 62.25 | $ 186.75 | X | | | x | GT Manufactured Item | Rejected | $ 249.00 | $ - |
| 566 | FG | LDE-9 | | | P14-75623 | demo cage | $ 249.00 | | 25% | $ 62.25 | $ 186.75 | X | | | x | GT Manufactured Item | Rejected | $ 249.00 | $ - |
| 567 | FG | LDE-9 | | | P14-75624 | demo cage | $ 249.00 | | 25% | $ 62.25 | $ 186.75 | X | | | x | GT Manufactured Item | Rejected | $ 249.00 | $ - |
| 568 | FG | LDE-9 | | | P14-75625 | demo cage | $ 249.00 | | 25% | $ 62.25 | $ 186.75 | X | | | x | GT Manufactured Item | Rejected | $ 249.00 | $ - |
| 569 | FG | LDE-9 | | | P14-75626 | demo cage | $ 249.00 | | 25% | $ 62.25 | $ 186.75 | X | | | x | GT Manufactured Item | Rejected | $ 249.00 | $ - |
| 570 | FG | LDE-9 | | | P14-75627 | demo cage | $ 249.00 | | 25% | $ 62.25 | $ 186.75 | X | | | x | GT Manufactured Item | Rejected | $ 249.00 | $ - |
| 571 | FG | LDE-9 | | | P14-75628 | demo cage | $ 249.00 | | 25% | $ 62.25 | $ 186.75 | X | | | x | GT Manufactured Item | Rejected | $ 249.00 | $ - |
| 572 | FG | LDE-9 | | | P14-75629 | demo cage | $ 249.00 | | 25% | $ 62.25 | $ 186.75 | X | | | x | GT Manufactured Item | Rejected | $ 249.00 | $ - |
| 573 | FG | LDE-9 | | | P14-75630 | demo cage | $ 249.00 | | 25% | $ 62.25 | $ 186.75 | X | | | x | GT Manufactured Item | Rejected | $ 249.00 | $ - |
| 574 | FG | LDE-9 | | | P14-75631 | demo cage | $ 249.00 | | 25% | $ 62.25 | $ 186.75 | X | | | x | GT Manufactured Item | Rejected | $ 249.00 | $ - |
| 575 | FG | LDE-9 | | | P14-75632 | demo cage | $ 249.00 | | 25% | $ 62.25 | $ 186.75 | X | | | x | GT Manufactured Item | Rejected | $ 249.00 | $ - |
| 576 | FG | LDE-9 | | | P14-75633 | demo cage | $ 249.00 | | 25% | $ 62.25 | $ 186.75 | X | | | x | GT Manufactured Item | Rejected | $ 249.00 | $ - |
| 577 | FG | LDE-9 | | | P14-75634 | demo cage | $ 249.00 | | 25% | $ 62.25 | $ 186.75 | X | | | x | GT Manufactured Item | Rejected | $ 249.00 | $ - |
| 578 | FG | LDE-9 | | | P14-75635 | demo cage | $ 249.00 | | 25% | $ 62.25 | $ 186.75 | X | | | x | GT Manufactured Item | Rejected | $ 249.00 | $ - |
| 579 | FG | LDES | | | S15-92522x | demo cage | $ 249.00 | | 25% | $ 62.25 | $ 186.75 | x | | | x | GT Manufactured Item | Rejected | $ 249.00 | $ - |
| 580 | FG | LDES-D | | | S12-55348 | demo cage | $ 249.00 | | 25% | $ 62.25 | $ 186.75 | x | | | x | GT Manufactured Item | Rejected | $ 249.00 | $ - |
| 582 | FG | LMG-556 | | | S14-78328 | demo cage | $ 1,200.00 | | 25% | $ 300.00 | $ 900.00 | x | | | x | GT Manufactured Item | Rejected | $ 1,200.00 | $ - |
| 583 | FG | LMG-556 | | | S14-78330 | demo cage | $ 1,200.00 | | 25% | $ 300.00 | $ 900.00 | x | | | x | GT Manufactured Item | Rejected | $ 1,200.00 | $ - |
| 584 | FG | LMG-556 | | | S15-85055 | demo cage | $ 1,200.00 | | 25% | $ 300.00 | $ 900.00 | x | | | x | GT Manufactured Item | Rejected | $ 1,200.00 | $ - |
| 586 | FG | Lunar-22 | | | S17-110099 | demo cage | $ 299.40 | | 25% | $ 74.85 | $ 224.55 | x | | | x | GT Manufactured Item | Rejected | $ 299.40 | $ - |
| 602 | FG | M&P15-22 | | | S16-107089 | demo cage | $ 249.00 | | 25% | $ 62.25 | $ 186.75 | x | | | x | GT Manufactured Item | Rejected | $ 249.00 | $ - |
| 614 | FG | M24-99T | | | S01-6476 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | x | | | x | GT Manufactured Item | Rejected | $ 995.00 | $ - |
| 617 | FG | M249 | | | S12-53574 | demo cage | $ 1,200.00 | | 25% | $ 300.00 | $ 900.00 | x | | | x | GT Manufactured Item | Rejected | $ 1,200.00 | $ - |
| 621 | FG | M4-02 | | | S03-8650 | demo cage | $ 795.00 | | 25% | $ 198.75 | $ 596.25 | x | | | x | GT Manufactured Item | Rejected | $ 795.00 | $ - |
| 622 | FG | M4-02 | | | S07-21740 | demo cage | $ 795.00 | | 25% | $ 198.75 | $ 596.25 | x | | | x | GT Manufactured Item | Rejected | $ 795.00 | $ - |
| 623 | FG | M4-02 | | | S08-24980 | demo cage | $ 795.00 | | 25% | $ 198.75 | $ 596.25 | x | | | x | GT Manufactured Item | Rejected | $ 795.00 | $ - |
| 624 | FG | M4-02 | | | S08-24981 | demo cage | $ 795.00 | | 25% | $ 198.75 | $ 596.25 | x | | | x | GT Manufactured Item | Rejected | $ 795.00 | $ - |
| 625 | FG | M4-02 | | | S15-92521 | demo cage | $ 795.00 | | 25% | $ 198.75 | $ 596.25 | x | | | x | GT Manufactured Item | Rejected | $ 795.00 | $ - |
| 627 | FG | M4-95A | | | S95-3037 | demo cage | $ 695.00 | | 25% | $ 173.75 | $ 521.25 | x | | | x | GT Manufactured Item | Rejected | $ 695.00 | $ - |
| 628 | FG | M4-96C | | | S98-3703 | demo cage | $ 695.00 | | 25% | $ 173.75 | $ 521.25 | x | | | x | GT Manufactured Item | Rejected | $ 695.00 | $ - |
| 629 | FG | M4-96D | | | S00-6063A | demo cage | $ 695.00 | | 25% | $ 173.75 | $ 521.25 | x | | | x | GT Manufactured Item | Rejected | $ 695.00 | $ - |
| 630 | FG | M4-96D | | | S96-3107 | demo cage | $ 695.00 | | 25% | $ 173.75 | $ 521.25 | x | | | x | GT Manufactured Item | Rejected | $ 695.00 | $ - |
| 631 | FG | M4-96D | | | S98-4054 | demo cage | $ 695.00 | | 25% | $ 173.75 | $ 521.25 | x | | | x | GT Manufactured Item | Rejected | $ 695.00 | $ - |
| 632 | FG | M4-96DT | | | S02-6694 | demo cage | $ 695.00 | | 25% | $ 173.75 | $ 521.25 | x | | | x | GT Manufactured Item | Rejected | $ 695.00 | $ - |
| 633 | FG | M4-96X | | | S02-6909 | demo cage | $ 695.00 | | 25% | $ 173.75 | $ 521.25 | x | | | x | GT Manufactured Item | Rejected | $ 695.00 | $ - |
| 734 | FG | MGS | | | S17-111802 | demo cage | $ 1,895.00 | | 25% | $ 473.75 | $ 1,421.25 | x | | | x | GT Manufactured Item | Rejected | $ 1,895.00 | $ - |
| 735 | FG | MGS | | | S17-111806 | in R&D Cabinet- not new | $ 1,895.00 | | 50% | $ 947.50 | $ 947.50 | x | | | x | GT Manufactured Item | Rejected | $ 1,895.00 | $ - |
| 736 | FG | MGS | | | S17-111808 | in R&D Cabinet- not new | $ 1,895.00 | | 50% | $ 947.50 | $ 947.50 | x | | | x | GT Manufactured Item | Rejected | $ 1,895.00 | $ - |
| 737 | FG | MGS | | | S17-112186 | in R&D Cabinet- not new | $ 1,895.00 | | 50% | $ 947.50 | $ 947.50 | x | | | x | GT Manufactured Item | Rejected | $ 1,895.00 | $ - |
| 738 | FG | MGS | | | S17-112187 | in R&D Cabinet- not new | $ 1,895.00 | | 50% | $ 947.50 | $ 947.50 | x | | | x | GT Manufactured Item | Rejected | $ 1,895.00 | $ - |
| 740 | FG | MINI-MOSSAD | | | S99-4632 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | x | | | x | GT Manufactured Item | Rejected | $ 599.00 | $ - |

| Sort | Type | Part | Garage Sale | Firearm | Serial # | S&W Notes | Value per PI | Garage Sale Value | Reserve % | Reserve $ | S&W Lower of Cost or Market | GT MFG | Other MFG | Listed at Cost | Listed at Market | Status | Accepted / Rejected Adjustment | GT Lower of Cost or Market | GT Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 741 | FG | MINI-MOSSAD | | | S99-4633 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | x | | x | | GT Manufactured Item | Rejected | $ 599.00 | $ - |
| 742 | FG | MIRAGE-II | | | S00-5745 | demo cage | $ 595.00 | | 25% | $ 148.75 | $ 446.25 | x | | x | | GT Manufactured Item | Rejected | $ 595.00 | $ - |
| 749 | FG | MIST-CHARGER | | | S15-84844 | demo cage | $ 595.00 | | 25% | $ 148.75 | $ 446.25 | x | | x | | GT Manufactured Item | Rejected | $ 595.00 | $ - |
| 750 | FG | MIST-CZ | | | S15-84845 | demo cage | $ 595.00 | | 25% | $ 148.75 | $ 446.25 | x | | x | | GT Manufactured Item | Rejected | $ 595.00 | $ - |
| 751 | FG | MIST-CZ | | | S15-84846 | demo cage | $ 595.00 | | 25% | $ 148.75 | $ 446.25 | x | | x | | GT Manufactured Item | Rejected | $ 595.00 | $ - |
| 752 | FG | MIST-CZ | | | S15-90318 | demo cage | $ 595.00 | | 25% | $ 148.75 | $ 446.25 | x | | x | | GT Manufactured Item | Rejected | $ 595.00 | $ - |
| 769 | FG | MK39 | | | S17-111526A | in R&D Cabinet- not new | $ 599.00 | | 50% | $ 299.50 | $ 299.50 | x | | x | | GT Manufactured Item | Rejected | $ 599.00 | $ - |
| 770 | FG | MK39 | | | S17-111780 | in R&D Cabinet- not new | $ 599.00 | | 50% | $ 299.50 | $ 299.50 | x | | x | | GT Manufactured Item | Rejected | $ 599.00 | $ - |
| 771 | FG | MK39 | | | S17-111790 | in R&D Cabinet- not new | $ 599.00 | | 50% | $ 299.50 | $ 299.50 | x | | x | | GT Manufactured Item | Rejected | $ 599.00 | $ - |
| 772 | FG | MK39 | | | S17-111800 | in R&D Cabinet- not new | $ 599.00 | | 50% | $ 299.50 | $ 299.50 | x | | x | | GT Manufactured Item | Rejected | $ 599.00 | $ - |
| 773 | FG | MK39 | | | S17-111801 | in R&D Cabinet- not new | $ 599.00 | | 50% | $ 299.50 | $ 299.50 | x | | x | | GT Manufactured Item | Rejected | $ 599.00 | $ - |
| 774 | FG | MK39 | | | S17-112295 | in R&D Cabinet- not new | $ 599.00 | | 50% | $ 299.50 | $ 299.50 | x | | x | | GT Manufactured Item | Rejected | $ 599.00 | $ - |
| 788 | FG | MULTIMOUNT | | | S08-24812 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | X | | x | | GT Manufactured Item | Rejected | $ 599.00 | $ - |
| 789 | FG | MULTIMOUNT | | | S09-34396 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | X | | x | | GT Manufactured Item | Rejected | $ 599.00 | $ - |
| 790 | FG | MULTIMOUNT | | | S11-48450 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | X | | x | | GT Manufactured Item | Rejected | $ 599.00 | $ - |
| 791 | FG | MULTIMOUNT | | | S12-53260 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | X | | x | | GT Manufactured Item | Rejected | $ 599.00 | $ - |
| 792 | FG | MULTIMOUNT | | | S15-90145 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | X | | x | | GT Manufactured Item | Rejected | $ 599.00 | $ - |
| 794 | FG | MULTIMOUNT | | | S15-88296 | in R&D Cabinet- not new | $ 599.00 | | 50% | $ 299.50 | $ 299.50 | X | | x | | GT Manufactured Item | Rejected | $ 599.00 | $ - |
| 796 | FG | N/A | | | S13-60018 | demo cage | $ 895.00 | | 25% | $ 223.75 | $ 671.25 | X | | x | | GT Manufactured Item | Rejected | $ 895.00 | $ - |
| 797 | FG | N/A | | | S13-70094 | demo cage | $ 895.00 | | 25% | $ 223.75 | $ 671.25 | X | | x | | GT Manufactured Item | Rejected | $ 895.00 | $ - |
| 798 | FG | N/A | | | S13-72268 | demo cage | $ 895.00 | | 25% | $ 223.75 | $ 671.25 | X | | x | | GT Manufactured Item | Rejected | $ 895.00 | $ - |
| 799 | FG | N/A | | | S13-72269 | demo cage | $ 895.00 | | 25% | $ 223.75 | $ 671.25 | X | | x | | GT Manufactured Item | Rejected | $ 895.00 | $ - |
| 800 | FG | N/A | | | S13-73006 | demo cage | $ 895.00 | | 25% | $ 223.75 | $ 671.25 | X | | x | | GT Manufactured Item | Rejected | $ 895.00 | $ - |
| 801 | FG | N/A | | | S13-73007 | demo cage | $ 895.00 | | 25% | $ 223.75 | $ 671.25 | X | | x | | GT Manufactured Item | Rejected | $ 895.00 | $ - |
| 802 | FG | N/A | | | S13-74028 | demo cage | $ 895.00 | | 25% | $ 223.75 | $ 671.25 | X | | x | | GT Manufactured Item | Rejected | $ 895.00 | $ - |
| 803 | FG | N/A | | | S13-74029 | demo cage | $ 895.00 | | 25% | $ 223.75 | $ 671.25 | X | | x | | GT Manufactured Item | Rejected | $ 895.00 | $ - |
| 804 | FG | N/A | | | S13-74030 | demo cage | $ 895.00 | | 25% | $ 223.75 | $ 671.25 | X | | x | | GT Manufactured Item | Rejected | $ 895.00 | $ - |
| 805 | FG | N/A | | | S13-74033 | demo cage | $ 895.00 | | 25% | $ 223.75 | $ 671.25 | X | | x | | GT Manufactured Item | Rejected | $ 895.00 | $ - |
| 806 | FG | N/A | | | S13-74034 | demo cage | $ 895.00 | | 25% | $ 223.75 | $ 671.25 | X | | x | | GT Manufactured Item | Rejected | $ 895.00 | $ - |
| 807 | FG | N/A | | | S13-74035 | demo cage | $ 895.00 | | 25% | $ 223.75 | $ 671.25 | X | | x | | GT Manufactured Item | Rejected | $ 895.00 | $ - |
| 808 | FG | N/A | | | S13-74036 | demo cage | $ 895.00 | | 25% | $ 223.75 | $ 671.25 | X | | x | | GT Manufactured Item | Rejected | $ 895.00 | $ - |
| 809 | FG | N/A | | | S13-74037 | demo cage | $ 895.00 | | 25% | $ 223.75 | $ 671.25 | X | | x | | GT Manufactured Item | Rejected | $ 895.00 | $ - |
| 810 | FG | N/A | | | S14-75201 | demo cage | $ 895.00 | | 25% | $ 223.75 | $ 671.25 | X | | x | | GT Manufactured Item | Rejected | $ 895.00 | $ - |
| 811 | FG | N/A | | | S14-75560 | demo cage | $ 895.00 | | 25% | $ 223.75 | $ 671.25 | X | | x | | GT Manufactured Item | Rejected | $ 895.00 | $ - |
| 812 | FG | N/A | | | S14-75561 | demo cage | $ 895.00 | | 25% | $ 223.75 | $ 671.25 | X | | x | | GT Manufactured Item | Rejected | $ 895.00 | $ - |
| 813 | FG | N/A | | | S14-75609 | demo cage | $ 895.00 | | 25% | $ 223.75 | $ 671.25 | X | | x | | GT Manufactured Item | Rejected | $ 895.00 | $ - |
| 814 | FG | N/A | | | S15-87629 | demo cage | $ 895.00 | | 25% | $ 223.75 | $ 671.25 | X | | x | | GT Manufactured Item | Rejected | $ 895.00 | $ - |
| 815 | FG | N/A | | | S15-87630 | demo cage | $ 895.00 | | 25% | $ 223.75 | $ 671.25 | X | | x | | GT Manufactured Item | Rejected | $ 895.00 | $ - |
| 816 | FG | N/A | | | S15-87631 | demo cage | $ 895.00 | | 25% | $ 223.75 | $ 671.25 | X | | x | | GT Manufactured Item | Rejected | $ 895.00 | $ - |
| 817 | FG | N/A | | | S16-100799 | demo cage | $ 895.00 | | 25% | $ 223.75 | $ 671.25 | X | | x | | GT Manufactured Item | Rejected | $ 895.00 | $ - |
| 818 | FG | N/A | | | S16-104048A | demo cage | $ 895.00 | | 25% | $ 223.75 | $ 671.25 | X | | x | | GT Manufactured Item | Rejected | $ 895.00 | $ - |
| 819 | FG | N/A | | | S16-107091 | demo cage | $ 895.00 | | 25% | $ 223.75 | $ 671.25 | X | | x | | GT Manufactured Item | Rejected | $ 895.00 | $ - |
| 820 | FG | N/A | | | S15-87633 | in R&D Cabinet- not new | $ 895.00 | | 50% | $ 447.50 | $ 447.50 | X | | x | | GT Manufactured Item | Rejected | $ 895.00 | $ - |
| 821 | FG | N/A | | | S14-75555 | marked as employee issues | $ 895.00 | | 25% | $ 223.75 | $ 671.25 | X | | x | | GT Manufactured Item | Rejected | $ 895.00 | $ - |
| 823 | FG | NIGHTSTALKER | | | S13-60009 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | X | | x | | GT Manufactured Item | Rejected | $ 599.00 | $ - |
| 824 | FG | OASIS | | | S06-14641 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | X | | x | | GT Manufactured Item | Rejected | $ 599.00 | $ - |
| 825 | FG | OASIS | | | S06-14643 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | X | | x | | GT Manufactured Item | Rejected | $ 599.00 | $ - |
| 826 | FG | Oasis | | TSS-34192 | TSS-34192 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | X | | x | | GT Manufactured Item | Rejected | $ 599.00 | $ - |
| 827 | FG | Oasis | | TSS-36898 | TSS-36898 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | X | | x | | GT Manufactured Item | Rejected | $ 599.00 | $ - |
| 828 | FG | Oasis | | TSS-36914 | TSS-36914 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | X | | x | | GT Manufactured Item | Rejected | $ 599.00 | $ - |
| 832 | FG | OASIS-P | | | S09-34192 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | X | | x | | GT Manufactured Item | Rejected | $ 599.00 | $ - |
| 833 | FG | OASIS-P | | | S09-36898 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | X | | x | | GT Manufactured Item | Rejected | $ 599.00 | $ - |
| 834 | FG | OASIS-P | | | S09-36935 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | X | | x | | GT Manufactured Item | Rejected | $ 599.00 | $ - |

| Sort | Type | Part | Garage Sale | Firearm | Serial # | S&W Notes | Value per PI | Garage Sale Value | Reserve % | Reserve $ | S&W Lower of Cost or Market | GT MFG | Other MFG | Listed at Cost | Listed at Market | Status | Accepted / Rejected Adjustment | GT Lower of Cost or Market | GT Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 841 | FG | OASIS-R | | | S08-27325A | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | X | | x | | GT Manufactured Item | Rejected | $ 599.00 | $ - |
| 859 | FG | OUTBACK | | | S00-5693 | demo cage | $ 325.00 | | 25% | $ 81.25 | $ 243.75 | x | | x | | GT Manufactured Item | Rejected | $ 325.00 | $ - |
| 860 | FG | OUTBACK | | | S02-7345 | demo cage | $ 325.00 | | 25% | $ 81.25 | $ 243.75 | x | | x | | GT Manufactured Item | Rejected | $ 325.00 | $ - |
| 861 | FG | OUTBACK | | | S03-8864 | demo cage | $ 325.00 | | 25% | $ 81.25 | $ 243.75 | x | | x | | GT Manufactured Item | Rejected | $ 325.00 | $ - |
| 924 | FG | PILL BOX | | | S15-90137 | demo cage | $ 249.00 | | 25% | $ 62.25 | $ 186.75 | x | | x | | GT Manufactured Item | Rejected | $ 249.00 | $ - |
| 927 | FG | PIRANHA | | | S00-5996 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | X | | x | | GT Manufactured Item | Rejected | $ 599.00 | $ - |
| 930 | FG | PREDATOR | | | S09-37379 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | x | | x | | GT Manufactured Item | Rejected | $ 599.00 | $ - |
| 932 | FG | PSR | | | S07-22445 | demo cage | $ 295.45 | | 25% | $ 73.86 | $ 221.59 | x | | x | | GT Manufactured Item | Rejected | $ 295.45 | $ - |
| 933 | FG | PSR | | | S07-22446 | demo cage | $ 295.45 | | 25% | $ 73.86 | $ 221.59 | X | | x | | GT Manufactured Item | Rejected | $ 295.45 | $ - |
| 934 | FG | PSR | | | S09-36789 | demo cage | $ 295.45 | | 25% | $ 73.86 | $ 221.59 | X | | x | | GT Manufactured Item | Rejected | $ 295.45 | $ - |
| 935 | FG | PSR-T | | | S10-39028 | demo cage | $ 1,699.00 | | 25% | $ 424.75 | $ 1,274.25 | X | | x | | GT Manufactured Item | Rejected | $ 1,699.00 | $ - |
| 936 | FG | PSR-T | | | S13-66113 | demo cage | $ 1,699.00 | | 25% | $ 424.75 | $ 1,274.25 | X | | x | | GT Manufactured Item | Rejected | $ 1,699.00 | $ - |
| 937 | FG | PWS-22 | | | S13-60010 | demo cage | $ 399.00 | | 25% | $ 99.75 | $ 299.25 | X | | x | | GT Manufactured Item | Rejected | $ 399.00 | $ - |
| 939 | FG | QUANTUM | | | S00-5748 | demo cage | $ 494.00 | | 25% | $ 123.50 | $ 370.50 | X | | x | | GT Manufactured Item | Rejected | $ 494.00 | $ - |
| 968 | FG | RAPTOR | | | S00-5963A1 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 969 | FG | RAPTOR | | | S00-5965A | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 970 | FG | RAPTOR | | | S00-5975A | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | X | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 971 | FG | RAPTOR | | | S00-5978A | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 972 | FG | RAPTOR | | | S03-8030A | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | X | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 973 | FG | RAPTOR | | | S95-3049 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 974 | FG | RAPTOR | | | S97-3573 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | X | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 975 | FG | RAPTOR | | | S97-3631 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 976 | FG | RAPTOR | | | S98-4035A | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 977 | FG | RAPTOR | | | S98-4036A | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 978 | FG | RAPTOR | | | S98-4229 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 979 | FG | RAPTOR | | | S98-4230 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 980 | FG | RAPTOR | | | S98-4231 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | X | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 981 | FG | RAPTOR | | | S98-4232 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 982 | FG | RAPTOR | | | S98-4233 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 983 | FG | RAPTOR | | | S98-4304 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 1002 | FG | SA80 | | | S14-79104 | demo cage | $ 1,100.00 | | 25% | $ 275.00 | $ 825.00 | X | | x | | GT Manufactured Item | Rejected | $ 1,100.00 | $ - |
| 1003 | FG | SA80 | | | S14-79105 | demo cage | $ 1,100.00 | | 25% | $ 275.00 | $ 825.00 | X | | x | | GT Manufactured Item | Rejected | $ 1,100.00 | $ - |
| 1043 | FG | SIWA | | | S11-49223 | demo cage | $ 699.00 | | 25% | $ 174.75 | $ 524.25 | x | | x | | GT Manufactured Item | Rejected | $ 699.00 | $ - |
| 1044 | FG | SIWA-2 | | | S11-49902 | demo cage | $ 699.00 | | 25% | $ 174.75 | $ 524.25 | X | | x | | GT Manufactured Item | Rejected | $ 699.00 | $ - |
| 1045 | FG | SIX8 | | | 19-01357 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | X | | x | | GT Manufactured Item | Rejected | $ 995.00 | $ - |
| 1046 | FG | SKYLIGHT | | | S11-43097 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | X | | x | | GT Manufactured Item | Rejected | $ 599.00 | $ - |
| 1047 | FG | SL129 | | | S14-78581 | demo cage | $ 699.00 | | 25% | $ 174.75 | $ 524.25 | X | | x | | GT Manufactured Item | Rejected | $ 699.00 | $ - |
| 1062 | FG | SP223 | | | SPB11201 | demo cage | $ 499.00 | | 25% | $ 124.75 | $ 374.25 | X | | x | | GT Manufactured Item | Rejected | $ 499.00 | $ - |
| 1064 | FG | SPARROWHAWK | | | S13-68186 | demo cage | $ 399.00 | | 25% | $ 99.75 | $ 299.25 | X | | x | | GT Manufactured Item | Rejected | $ 399.00 | $ - |
| 1065 | FG | SPARROWHAWK | | | S13-68189 | demo cage | $ 399.00 | | 25% | $ 99.75 | $ 299.25 | X | | x | | GT Manufactured Item | Rejected | $ 399.00 | $ - |
| 1066 | FG | SPARROWHAWK | | | S13-68191 | demo cage | $ 399.00 | | 25% | $ 99.75 | $ 299.25 | X | | x | | GT Manufactured Item | Rejected | $ 399.00 | $ - |
| 1100 | FG | SURG - C M | | | S17-111778 | in R&D Cabinet- not new | $ 1,200.00 | | 50% | $ 600.00 | $ 600.00 | X | | x | | GT Manufactured Item | Rejected | $ 1,200.00 | $ - |
| 82 | FG | ALPINE | | | S10-38464 | demo cage | $ 49.00 | | 25% | $ 12.25 | $ 36.75 | x | | x | | GT Manufactured Item | Rejected | $ 49.00 | $ - |
| 83 | FG | ALPINE | | | S10-38999 | demo cage | $ 49.00 | | 25% | $ 12.25 | $ 36.75 | x | | x | | GT Manufactured Item | Rejected | $ 49.00 | $ - |
| 84 | FG | ALPINE | | | S10-39002 | demo cage | $ 49.00 | | 25% | $ 12.25 | $ 36.75 | x | | x | | GT Manufactured Item | Rejected | $ 49.00 | $ - |
| 88 | FG | ALPINE-S | | | S10-41143 | demo cage | $ 49.00 | | 25% | $ 12.25 | $ 36.75 | x | | x | | GT Manufactured Item | Rejected | $ 49.00 | $ - |
| 91 | FG | ARROW | | | S16-95131 | demo cage | $ 521.25 | | 25% | $ 130.31 | $ 390.94 | x | | x | | GT Manufactured Item | Rejected | $ 521.25 | $ - |
| 92 | FG | ARROW | | | S17-110098 | demo cage | $ 521.25 | | 25% | $ 130.31 | $ 390.94 | x | | x | | GT Manufactured Item | Rejected | $ 521.25 | $ - |
| 93 | FG | ARROW | | | S15-84848P | in R&D Cabinet- not new | $ 521.25 | | 50% | $ 260.63 | $ 260.63 | x | | x | | GT Manufactured Item | Rejected | $ 521.25 | $ - |
| 94 | FG | ARROW | | | S14-78620 | marked as employee issues | $ 521.25 | | 25% | $ 130.31 | $ 390.94 | x | | x | | GT Manufactured Item | Rejected | $ 521.25 | $ - |
| 103 | FG | AURORA | | | S01-6676 | demo cage | $ 140.30 | | 25% | $ 35.08 | $ 105.23 | x | | x | | GT Manufactured Item | Rejected | $ 140.30 | $ - |
| 104 | FG | AURORA | | | S13-69988 | demo cage | $ 140.30 | | 25% | $ 35.08 | $ 105.23 | x | | x | | GT Manufactured Item | Rejected | $ 140.30 | $ - |
| 105 | FG | AURORA | | | S13-70075 | demo cage | $ 140.30 | | 25% | $ 35.08 | $ 105.23 | x | | x | | GT Manufactured Item | Rejected | $ 140.30 | $ - |

| Sort | Type | Part | Garage Sale | Firearm | Serial # | S&W Notes | Value per PI | Garage Sale Value | Reserve % | Reserve $ | S&W Lower of Cost or Market | GT MFG | Other MFG | Listed at Cost | Listed at Market | Status | Accepted / Rejected Adjustment | GT Lower of Cost or Market | GT Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106 | FG | AURORA | | | S13-70080 | demo cage | $ 140.30 | | 25% | $ 35.08 | $ 105.23 | x | | x | | GT Manufactured Item | Rejected | $ 140.30 | $ - |
| 107 | FG | AURORA | | | S13-70081 | demo cage | $ 140.30 | | 25% | $ 35.08 | $ 105.23 | x | | x | | GT Manufactured Item | Rejected | $ 140.30 | $ - |
| 108 | FG | AURORA | | | S13-70082 | demo cage | $ 140.30 | | 25% | $ 35.08 | $ 105.23 | x | | x | | GT Manufactured Item | Rejected | $ 140.30 | $ - |
| 109 | FG | AURORA | | | S13-70083 | demo cage | $ 140.30 | | 25% | $ 35.08 | $ 105.23 | x | | x | | GT Manufactured Item | Rejected | $ 140.30 | $ - |
| 110 | FG | AURORA | | | S13-70084 | demo cage | $ 140.30 | | 25% | $ 35.08 | $ 105.23 | x | | x | | GT Manufactured Item | Rejected | $ 140.30 | $ - |
| 111 | FG | AURORA | | | S16-102503 | demo cage | $ 140.30 | | 25% | $ 35.08 | $ 105.23 | x | | x | | GT Manufactured Item | Rejected | $ 140.30 | $ - |
| 112 | FG | AURORA | | | S17-111649 | demo cage | $ 140.30 | | 25% | $ 35.08 | $ 105.23 | x | | x | | GT Manufactured Item | Rejected | $ 140.30 | $ - |
| 113 | FG | AURORA | | | S17-111651 | demo cage | $ 140.30 | | 25% | $ 35.08 | $ 105.23 | x | | x | | GT Manufactured Item | Rejected | $ 140.30 | $ - |
| 114 | FG | AURORA | | | S17-111655 | demo cage | $ 140.30 | | 25% | $ 35.08 | $ 105.23 | x | | x | | GT Manufactured Item | Rejected | $ 140.30 | $ - |
| 115 | FG | AURORA | | | S17-111657 | demo cage | $ 140.30 | | 25% | $ 35.08 | $ 105.23 | x | | x | | GT Manufactured Item | Rejected | $ 140.30 | $ - |
| 116 | FG | AURORA | | | S17-111658 | demo cage | $ 140.30 | | 25% | $ 35.08 | $ 105.23 | x | | x | | GT Manufactured Item | Rejected | $ 140.30 | $ - |
| 117 | FG | AURORA | | | S17-111661 | demo cage | $ 140.30 | | 25% | $ 35.08 | $ 105.23 | x | | x | | GT Manufactured Item | Rejected | $ 140.30 | $ - |
| 118 | FG | AURORA | | | S95-3034 | demo cage | $ 140.30 | | 25% | $ 35.08 | $ 105.23 | x | | x | | GT Manufactured Item | Rejected | $ 140.30 | $ - |
| 119 | FG | AURORA | | | S17-111650 | in R&D Cabinet- not new | $ 140.30 | | 50% | $ 70.15 | $ 70.15 | x | | x | | GT Manufactured Item | Rejected | $ 140.30 | $ - |
| 120 | FG | AURORA | | | S17-111676 | in R&D Cabinet- not new | $ 140.30 | | 50% | $ 70.15 | $ 70.15 | x | | x | | GT Manufactured Item | Rejected | $ 140.30 | $ - |
| 121 | FG | Aurora-II | | | S17-109504 | in R&D Cabinet- not new | $ 140.30 | | 50% | $ 70.15 | $ 70.15 | x | | x | | GT Manufactured Item | Rejected | $ 140.30 | $ - |
| 141 | FG | BLACKSIDE | | | S07-21629 | demo cage | $ 150.79 | | 25% | $ 37.70 | $ 113.09 | x | | x | | GT Manufactured Item | Rejected | $ 150.79 | $ - |
| 142 | FG | BLACKSIDE | | | S13-60001 | demo cage | $ 150.79 | | 25% | $ 37.70 | $ 113.09 | x | | x | | GT Manufactured Item | Rejected | $ 150.79 | $ - |
| 143 | FG | BLACKSIDE | | | S13-66399 | demo cage | $ 150.79 | | 25% | $ 37.70 | $ 113.09 | x | | x | | GT Manufactured Item | Rejected | $ 150.79 | $ - |
| 144 | FG | BLACKSIDE | | | S15-90599 | demo cage | $ 150.79 | | 25% | $ 37.70 | $ 113.09 | x | | x | | GT Manufactured Item | Rejected | $ 150.79 | $ - |
| 146 | FG | BLACKSIDE-40 | | | S07-21986 | demo cage | $ 150.79 | | 25% | $ 37.70 | $ 113.09 | x | | x | | GT Manufactured Item | Rejected | $ 150.79 | $ - |
| 147 | FG | BLACKSIDE-40 | | | S07-22137 | demo cage | $ 150.79 | | 25% | $ 37.70 | $ 113.09 | x | | x | | GT Manufactured Item | Rejected | $ 150.79 | $ - |
| 148 | FG | BLACKSIDE-40 | | | S07-22138 | demo cage | $ 150.79 | | 25% | $ 37.70 | $ 113.09 | x | | x | | GT Manufactured Item | Rejected | $ 150.79 | $ - |
| 149 | FG | BLACKSIDE-40 | | | S07-22139 | demo cage | $ 150.79 | | 25% | $ 37.70 | $ 113.09 | x | | x | | GT Manufactured Item | Rejected | $ 150.79 | $ - |
| 150 | FG | BLACKSIDE-40 | | | S08-25796 | demo cage | $ 150.79 | | 25% | $ 37.70 | $ 113.09 | x | | x | | GT Manufactured Item | Rejected | $ 150.79 | $ - |
| 151 | FG | BLACKSIDE-40 | | | S08-27416 | demo cage | $ 150.79 | | 25% | $ 37.70 | $ 113.09 | x | | x | | GT Manufactured Item | Rejected | $ 150.79 | $ - |
| 152 | FG | BLACKSIDE-40 | | | S08-27426 | demo cage | $ 150.79 | | 25% | $ 37.70 | $ 113.09 | x | | x | | GT Manufactured Item | Rejected | $ 150.79 | $ - |
| 172 | FG | DAGGER | | | S15-88063 | demo cage | $ 364.75 | | 25% | $ 91.19 | $ 273.56 | X | | x | | GT Manufactured Item | Rejected | $ 364.75 | $ - |
| 173 | FG | DAGGER | | | S15-89625 | demo cage | $ 364.75 | | 25% | $ 91.19 | $ 273.56 | X | | x | | GT Manufactured Item | Rejected | $ 364.75 | $ - |
| 174 | FG | DAGGER | | | S16-100000 | demo cage | $ 364.75 | | 25% | $ 91.19 | $ 273.56 | X | | x | | GT Manufactured Item | Rejected | $ 364.75 | $ - |
| 175 | FG | DAGGER | | | S17-111546 | demo cage | $ 364.75 | | 25% | $ 91.19 | $ 273.56 | X | | x | | GT Manufactured Item | Rejected | $ 364.75 | $ - |
| 176 | FG | DAGGER | | | S17-111548 | demo cage | $ 364.75 | | 25% | $ 91.19 | $ 273.56 | X | | x | | GT Manufactured Item | Rejected | $ 364.75 | $ - |
| 177 | FG | DAGGER | | | S17-111549 | demo cage | $ 364.75 | | 25% | $ 91.19 | $ 273.56 | X | | x | | GT Manufactured Item | Rejected | $ 364.75 | $ - |
| 178 | FG | DAGGER | | | S17-111550 | demo cage | $ 364.75 | | 25% | $ 91.19 | $ 273.56 | X | | x | | GT Manufactured Item | Rejected | $ 364.75 | $ - |
| 179 | FG | DAGGER | | | S17-111551 | demo cage | $ 364.75 | | 25% | $ 91.19 | $ 273.56 | X | | x | | GT Manufactured Item | Rejected | $ 364.75 | $ - |
| 180 | FG | DAGGER | | | S17-111647 | demo cage | $ 364.75 | | 25% | $ 91.19 | $ 273.56 | X | | x | | GT Manufactured Item | Rejected | $ 364.75 | $ - |
| 181 | FG | DAGGER | | | S15-87965 | in R&D Cabinet- not new | $ 364.75 | | 50% | $ 182.38 | $ 182.38 | X | | x | | GT Manufactured Item | Rejected | $ 364.75 | $ - |
| 182 | FG | DAGGER | | | S17-110542 | in R&D Cabinet- not new | $ 364.75 | | 50% | $ 182.38 | $ 182.38 | X | | x | | GT Manufactured Item | Rejected | $ 364.75 | $ - |
| 183 | FG | DAGGER | | | S17-110543 | in R&D Cabinet- not new | $ 364.75 | | 50% | $ 182.38 | $ 182.38 | X | | x | | GT Manufactured Item | Rejected | $ 364.75 | $ - |
| 184 | FG | DAGGER | | | S17-112102 | in R&D Cabinet- not new | $ 364.75 | | 50% | $ 182.38 | $ 182.38 | X | | x | | GT Manufactured Item | Rejected | $ 364.75 | $ - |
| 185 | FG | DAGGER | | | S17-112103 | in R&D Cabinet- not new | $ 364.75 | | 50% | $ 182.38 | $ 182.38 | X | | x | | GT Manufactured Item | Rejected | $ 364.75 | $ - |
| 186 | FG | DAGGER | | | S17-112104 | in R&D Cabinet- not new | $ 364.75 | | 50% | $ 182.38 | $ 182.38 | X | | x | | GT Manufactured Item | Rejected | $ 364.75 | $ - |
| 187 | FG | DAGGER | | | S17-112105 | in R&D Cabinet- not new | $ 364.75 | | 50% | $ 182.38 | $ 182.38 | X | | x | | GT Manufactured Item | Rejected | $ 364.75 | $ - |
| 188 | FG | Dagger II | | | S17-110185 | demo cage | $ 364.75 | | 25% | $ 91.19 | $ 273.56 | X | | x | | GT Manufactured Item | Rejected | $ 364.75 | $ - |
| 189 | FG | Dagger II | | | S17-110187 | demo cage | $ 364.75 | | 25% | $ 91.19 | $ 273.56 | X | | x | | GT Manufactured Item | Rejected | $ 364.75 | $ - |
| 202 | FG | FN57 | | | S98-4208 | demo cage | $ 495.00 | | 25% | $ 123.75 | $ 371.25 | X | | x | | GT Manufactured Item | Rejected | $ 495.00 | $ - |
| 203 | FG | FN57-G | | | S98-3993 | demo cage | $ 495.00 | | 25% | $ 123.75 | $ 371.25 | X | | x | | GT Manufactured Item | Rejected | $ 495.00 | $ - |
| 211 | FG | G5 | | | S06-14696 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 212 | FG | G5 | | | S06-14739 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 213 | FG | G5 | | | S07-21665 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 214 | FG | G5 | | | S08-29164 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 215 | FG | G5 | | | S09-32370 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 216 | FG | G5 | | | S09-33151 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |

| Sort | Type | Part | Garage Sale | Firearm | Serial # | S&W Notes | Value per PI | Garage Sale Value | Reserve % | Reserve $ | S&W Lower of Cost or Market | GT MFG | Other MFG | Listed at Cost | Listed at Market | Status | Accepted / Rejected Adjustment | GT Lower of Cost or Market | GT Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | FG | G5 | | | S09-33154 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 218 | FG | G5 | | | S09-36358 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 219 | FG | G5 | | | S11-43970 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 220 | FG | G5 | | | S11-43997 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 221 | FG | G5 | | | S11-44002 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 222 | FG | G5 | | | S11-44004 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 223 | FG | G5 | | | S11-44005 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 224 | FG | G5 | | | S11-44006 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 225 | FG | G5 | | | S11-44010 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 226 | FG | G5 | | | S11-44012 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 227 | FG | G5 | | | S11-44016 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 228 | FG | G5 | | | S11-44020 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 229 | FG | G5 | | | S11-44022 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 230 | FG | G5 | | | S11-44025 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 231 | FG | G5 | | | S11-44032 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 232 | FG | G5 | | | S11-44034 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 233 | FG | G5 | | | S11-44037 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 234 | FG | G5 | | | S11-44040 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 235 | FG | G5 | | | S11-44046 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 236 | FG | G5 | | | S11-44064 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 237 | FG | G5 | | | S11-44065 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 238 | FG | G5 | | | S11-44069 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 239 | FG | G5 | | | S12-50992 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 240 | FG | G5 | | | S12-51858 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 241 | FG | G5 | | | S12-51859 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 242 | FG | G5 | | | S12-56151 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 243 | FG | G5 | | | S13-65910 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 244 | FG | G5 | | | S13-73017 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 245 | FG | G5 | | | S15-90608 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 246 | FG | G5 | | | S16-104049A | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 254 | FG | G5-22 | | | S13-69107 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 255 | FG | G5-22 | | | S13-69131 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 256 | FG | G5-22 | | | S13-70444 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 284 | FG | G5-T | | | S12-53397 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 285 | FG | G5-T | | | S13-68594 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 286 | FG | G5-T | | | S13-68595 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 287 | FG | G5-T | | | S13-68597 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 288 | FG | G5-T | | | S13-68599 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 289 | FG | G5-T | | | S13-71798 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 290 | FG | G5-T | | | S13-72686 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 292 | FG | G5-T | | | S13-71919 | marked as employee issues | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 293 | FG | G5-T | | | S13-72694 | marked as employee issues | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 294 | FG | G5T-762 | | | S14-78600 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 295 | FG | G5T-762 | | | S14-78601 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 321 | FG | GM-22 | | | S13-72266 | demo cage | $ 56.28 | | 25% | $ 14.07 | $ 42.21 | x | | x | | GT Manufactured Item | Rejected | $ 56.28 | $ - |
| 322 | FG | GM-22 | | | S13-72267 | demo cage | $ 56.28 | | 25% | $ 14.07 | $ 42.21 | x | | x | | GT Manufactured Item | Rejected | $ 56.28 | $ - |
| 323 | FG | GM-22 | | | S13-73412 | demo cage | $ 56.28 | | 25% | $ 14.07 | $ 42.21 | x | | x | | GT Manufactured Item | Rejected | $ 56.28 | $ - |
| 324 | FG | GM-22 | | | S13-73414 | demo cage | $ 56.28 | | 25% | $ 14.07 | $ 42.21 | x | | x | | GT Manufactured Item | Rejected | $ 56.28 | $ - |
| 325 | FG | GM-22 | | | S13-73415 | demo cage | $ 56.28 | | 25% | $ 14.07 | $ 42.21 | x | | x | | GT Manufactured Item | Rejected | $ 56.28 | $ - |
| 326 | FG | GM-22 | | | S14-76547 | demo cage | $ 56.28 | | 25% | $ 14.07 | $ 42.21 | x | | x | | GT Manufactured Item | Rejected | $ 56.28 | $ - |
| 327 | FG | GM-22 | | | S14-77812 | demo cage | $ 56.28 | | 25% | $ 14.07 | $ 42.21 | x | | x | | GT Manufactured Item | Rejected | $ 56.28 | $ - |
| 328 | FG | GM-22 | | | S14-77978 | demo cage | $ 56.28 | | 25% | $ 14.07 | $ 42.21 | x | | x | | GT Manufactured Item | Rejected | $ 56.28 | $ - |
| 329 | FG | GM-22 | | | S14-77979 | demo cage | $ 56.28 | | 25% | $ 14.07 | $ 42.21 | x | | x | | GT Manufactured Item | Rejected | $ 56.28 | $ - |

| Sort | Type | Part | Garage Sale | Firearm | Serial # | S&W Notes | Value per PI | Garage Sale Value | Reserve % | Reserve $ | S&W Lower of Cost or Market | GT MFG | Other MFG | Listed at Cost | Listed at Market | Status | Accepted / Rejected Adjustment | GT Lower of Cost or Market | GT Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 330 | FG | GM-22 | | | S14-77984 | demo cage | $ 56.28 | | 25% | $ 14.07 | $ 42.21 | x | | x | | GT Manufactured Item | Rejected | $ 56.28 | $ - |
| 331 | FG | GM-22 | | | S14-77985 | demo cage | $ 56.28 | | 25% | $ 14.07 | $ 42.21 | x | | x | | GT Manufactured Item | Rejected | $ 56.28 | $ - |
| 332 | FG | GM-22 | | | S14-82056 | demo cage | $ 56.28 | | 25% | $ 14.07 | $ 42.21 | x | | x | | GT Manufactured Item | Rejected | $ 56.28 | $ - |
| 333 | FG | GM-22 | | | S15-90984 | demo cage | $ 56.28 | | 25% | $ 14.07 | $ 42.21 | x | | x | | GT Manufactured Item | Rejected | $ 56.28 | $ - |
| 334 | FG | GM-22 | | | S15-94321 | demo cage | $ 56.28 | | 25% | $ 14.07 | $ 42.21 | x | | x | | GT Manufactured Item | Rejected | $ 56.28 | $ - |
| 335 | FG | GM-22 | | | S15-94326 | demo cage | $ 56.28 | | 25% | $ 14.07 | $ 42.21 | x | | x | | GT Manufactured Item | Rejected | $ 56.28 | $ - |
| 336 | FG | GM-22 | | | S16-98466 | demo cage | $ 56.28 | | 25% | $ 14.07 | $ 42.21 | x | | x | | GT Manufactured Item | Rejected | $ 56.28 | $ - |
| 337 | FG | GM-22 | | | S14-76799 | used | $ 56.28 | | 25% | $ 14.07 | $ 42.21 | x | | x | | GT Manufactured Item | Rejected | $ 56.28 | $ - |
| 338 | FG | GM-22 | | | S14-76800 | used | $ 56.28 | | 25% | $ 14.07 | $ 42.21 | x | | x | | GT Manufactured Item | Rejected | $ 56.28 | $ - |
| 339 | FG | GM-22 | | | S14-76801 | used | $ 56.28 | | 25% | $ 14.07 | $ 42.21 | x | | x | | GT Manufactured Item | Rejected | $ 56.28 | $ - |
| 340 | FG | GM-22 | | | S14-76802 | used | $ 56.28 | | 25% | $ 14.07 | $ 42.21 | x | | x | | GT Manufactured Item | Rejected | $ 56.28 | $ - |
| 341 | FG | GM-22 | | | S14-76803 | used | $ 56.28 | | 25% | $ 14.07 | $ 42.21 | x | | x | | GT Manufactured Item | Rejected | $ 56.28 | $ - |
| 342 | FG | GM-22 | | | S14-76804 | used | $ 56.28 | | 25% | $ 14.07 | $ 42.21 | x | | x | | GT Manufactured Item | Rejected | $ 56.28 | $ - |
| 343 | FG | GM-22 | | | S14-76806 | used | $ 56.28 | | 25% | $ 14.07 | $ 42.21 | x | | x | | GT Manufactured Item | Rejected | $ 56.28 | $ - |
| 344 | FG | GM-300WM | | | S13-72696 | demo cage | $ 321.24 | | 25% | $ 80.31 | $ 240.93 | x | | x | | GT Manufactured Item | Rejected | $ 321.24 | $ - |
| 345 | FG | GM-300WM | | | S13-72695 | marked as employee issues | $ 321.24 | | 25% | $ 80.31 | $ 240.93 | x | | x | | GT Manufactured Item | Rejected | $ 321.24 | $ - |
| 346 | FG | GM-45 | | | S13-74749 | demo cage | $ 122.71 | | 25% | $ 30.68 | $ 92.03 | x | | x | | GT Manufactured Item | Rejected | $ 122.71 | $ - |
| 347 | FG | GM-45 | | | S13-74750 | demo cage | $ 122.71 | | 25% | $ 30.68 | $ 92.03 | x | | x | | GT Manufactured Item | Rejected | $ 122.71 | $ - |
| 348 | FG | GM-45 | | | S14-75515 | demo cage | $ 122.71 | | 25% | $ 30.68 | $ 92.03 | x | | x | | GT Manufactured Item | Rejected | $ 122.71 | $ - |
| 349 | FG | GM-45 | | | S14-75518 | demo cage | $ 122.71 | | 25% | $ 30.68 | $ 92.03 | x | | x | | GT Manufactured Item | Rejected | $ 122.71 | $ - |
| 350 | FG | GM-45 | | | S14-78947 | demo cage | $ 122.71 | | 25% | $ 30.68 | $ 92.03 | x | | x | | GT Manufactured Item | Rejected | $ 122.71 | $ - |
| 351 | FG | GM-45 | | | S14-78948 | demo cage | $ 122.71 | | 25% | $ 30.68 | $ 92.03 | x | | x | | GT Manufactured Item | Rejected | $ 122.71 | $ - |
| 352 | FG | GM-45 | | | S14-82497 | demo cage | $ 122.71 | | 25% | $ 30.68 | $ 92.03 | x | | x | | GT Manufactured Item | Rejected | $ 122.71 | $ - |
| 353 | FG | GM-45 | | | S14-82499 | demo cage | $ 122.71 | | 25% | $ 30.68 | $ 92.03 | x | | x | | GT Manufactured Item | Rejected | $ 122.71 | $ - |
| 354 | FG | GM-45 | | | S14-82501 | demo cage | $ 122.71 | | 25% | $ 30.68 | $ 92.03 | x | | x | | GT Manufactured Item | Rejected | $ 122.71 | $ - |
| 355 | FG | GM-45 | | | S14-82502 | demo cage | $ 122.71 | | 25% | $ 30.68 | $ 92.03 | x | | x | | GT Manufactured Item | Rejected | $ 122.71 | $ - |
| 356 | FG | GM-45 | | | S14-82504 | demo cage | $ 122.71 | | 25% | $ 30.68 | $ 92.03 | x | | x | | GT Manufactured Item | Rejected | $ 122.71 | $ - |
| 357 | FG | GM-45 | | | S15-85020 | demo cage | $ 122.71 | | 25% | $ 30.68 | $ 92.03 | x | | x | | GT Manufactured Item | Rejected | $ 122.71 | $ - |
| 358 | FG | GM-45 | | | S15-87771 | demo cage | $ 122.71 | | 25% | $ 30.68 | $ 92.03 | x | | x | | GT Manufactured Item | Rejected | $ 122.71 | $ - |
| 359 | FG | GM-45 | | | S16-105745 | demo cage | $ 122.71 | | 25% | $ 30.68 | $ 92.03 | x | | x | | GT Manufactured Item | Rejected | $ 122.71 | $ - |
| 360 | FG | GM-45 | | | S16-105949 | demo cage | $ 122.71 | | 25% | $ 30.68 | $ 92.03 | x | | x | | GT Manufactured Item | Rejected | $ 122.71 | $ - |
| 361 | FG | GM-45 | | | S16-109190 | demo cage | $ 122.71 | | 25% | $ 30.68 | $ 92.03 | x | | x | | GT Manufactured Item | Rejected | $ 122.71 | $ - |
| 362 | FG | GM-45 | | | S16-109191 | demo cage | $ 122.71 | | 25% | $ 30.68 | $ 92.03 | x | | x | | GT Manufactured Item | Rejected | $ 122.71 | $ - |
| 363 | FG | GM-45 | | | S14-82500 | in R&D Cabinet- not new | $ 122.71 | | 50% | $ 61.36 | $ 61.36 | x | | x | | GT Manufactured Item | Rejected | $ 122.71 | $ - |
| 366 | FG | GM-9 | | | S13-74744 | demo cage | $ 134.91 | | 25% | $ 33.73 | $ 101.18 | x | | x | | GT Manufactured Item | Rejected | $ 134.91 | $ - |
| 367 | FG | GM-9 | | | S13-74745 | demo cage | $ 134.91 | | 25% | $ 33.73 | $ 101.18 | x | | x | | GT Manufactured Item | Rejected | $ 134.91 | $ - |
| 368 | FG | GM-9 | | | S13-74747 | demo cage | $ 134.91 | | 25% | $ 33.73 | $ 101.18 | x | | x | | GT Manufactured Item | Rejected | $ 134.91 | $ - |
| 369 | FG | GM-9 | | | S13-74748 | demo cage | $ 134.91 | | 25% | $ 33.73 | $ 101.18 | x | | x | | GT Manufactured Item | Rejected | $ 134.91 | $ - |
| 370 | FG | GM-9 | | | S14-75511 | demo cage | $ 134.91 | | 25% | $ 33.73 | $ 101.18 | x | | x | | GT Manufactured Item | Rejected | $ 134.91 | $ - |
| 371 | FG | GM-9 | | | S14-79989 | demo cage | $ 134.91 | | 25% | $ 33.73 | $ 101.18 | x | | x | | GT Manufactured Item | Rejected | $ 134.91 | $ - |
| 372 | FG | GM-9 | | | S14-82643 | demo cage | $ 134.91 | | 25% | $ 33.73 | $ 101.18 | x | | x | | GT Manufactured Item | Rejected | $ 134.91 | $ - |
| 373 | FG | GM-9 | | | S15-87685 | demo cage | $ 134.91 | | 25% | $ 33.73 | $ 101.18 | x | | x | | GT Manufactured Item | Rejected | $ 134.91 | $ - |
| 374 | FG | GM-9 | | | S14-82644 | in R&D Cabinet- not new | $ 134.91 | | 50% | $ 67.46 | $ 67.46 | x | | x | | GT Manufactured Item | Rejected | $ 134.91 | $ - |
| 375 | FG | GM-9 | | | S15-87679 | in R&D Cabinet- not new | $ 134.91 | | 50% | $ 67.46 | $ 67.46 | x | | x | | GT Manufactured Item | Rejected | $ 134.91 | $ - |
| 380 | FG | GMT-300BLK | | | S14-75548 | demo cage | $ 268.00 | | 25% | $ 67.00 | $ 201.00 | x | | x | | GT Manufactured Item | Rejected | $ 268.00 | $ - |
| 381 | FG | GMT-300BLK | | | S14-79465 | demo cage | $ 268.00 | | 25% | $ 67.00 | $ 201.00 | x | | x | | GT Manufactured Item | Rejected | $ 268.00 | $ - |
| 382 | FG | GMT-300BLK | | | S14-79961 | demo cage | $ 268.00 | | 25% | $ 67.00 | $ 201.00 | x | | x | | GT Manufactured Item | Rejected | $ 268.00 | $ - |
| 383 | FG | GMT-300BLK | | | S14-79962 | demo cage | $ 268.00 | | 25% | $ 67.00 | $ 201.00 | x | | x | | GT Manufactured Item | Rejected | $ 268.00 | $ - |
| 384 | FG | GMT-300BLK | | | S14-79965 | demo cage | $ 268.00 | | 25% | $ 67.00 | $ 201.00 | x | | x | | GT Manufactured Item | Rejected | $ 268.00 | $ - |
| 385 | FG | GMT-300BLK | | | S15-87871 | demo cage | $ 268.00 | | 25% | $ 67.00 | $ 201.00 | x | | x | | GT Manufactured Item | Rejected | $ 268.00 | $ - |
| 386 | FG | GMT-300BLK | | | S15-92145 | demo cage | $ 268.00 | | 25% | $ 67.00 | $ 201.00 | x | | x | | GT Manufactured Item | Rejected | $ 268.00 | $ - |
| 387 | FG | GMT-300BLK | | | S15-92146 | demo cage | $ 268.00 | | 25% | $ 67.00 | $ 201.00 | x | | x | | GT Manufactured Item | Rejected | $ 268.00 | $ - |
| 388 | FG | GMT-300BLK | | | S17-110100 | demo cage | $ 268.00 | | 25% | $ 67.00 | $ 201.00 | x | | x | | GT Manufactured Item | Rejected | $ 268.00 | $ - |

| Sort | Type | Part | Garage Sale | Firearm | Serial # | S&W Notes | Value per PI | Garage Sale Value | Reserve % | Reserve $ | S&W Lower of Cost or Market | GT MFG | Other MFG | Listed at Cost | Listed at Market | Status | Accepted / Rejected Adjustment | GT Lower of Cost or Market | GT Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 389 | FG | GMT-300WM | | | S14-75196 | demo cage | $ 321.24 | | 25% | $ 80.31 | $ 240.93 | x | | x | | GT Manufactured Item | Rejected | $ 321.24 | $ - |
| 390 | FG | GMT-300WM | | | S14-75198 | demo cage | $ 321.24 | | 25% | $ 80.31 | $ 240.93 | x | | x | | GT Manufactured Item | Rejected | $ 321.24 | $ - |
| 391 | FG | GMT-300WM | | | S14-77997A | demo cage | $ 321.24 | | 25% | $ 80.31 | $ 240.93 | x | | x | | GT Manufactured Item | Rejected | $ 321.24 | $ - |
| 392 | FG | GMT-300WM | | | S14-78002A | demo cage | $ 321.24 | | 25% | $ 80.31 | $ 240.93 | x | | x | | GT Manufactured Item | Rejected | $ 321.24 | $ - |
| 393 | FG | GMT-300WM | | | S14-78006A | demo cage | $ 321.24 | | 25% | $ 80.31 | $ 240.93 | x | | x | | GT Manufactured Item | Rejected | $ 321.24 | $ - |
| 394 | FG | GMT-300WM | | | S14-78617 | demo cage | $ 321.24 | | 25% | $ 80.31 | $ 240.93 | x | | x | | GT Manufactured Item | Rejected | $ 321.24 | $ - |
| 395 | FG | GMT-300WM | | | S14-80798 | demo cage | $ 321.24 | | 25% | $ 80.31 | $ 240.93 | x | | x | | GT Manufactured Item | Rejected | $ 321.24 | $ - |
| 396 | FG | GMT-300WM | | | S14-75194 | marked as employee issues | $ 321.24 | | 25% | $ 80.31 | $ 240.93 | x | | x | | GT Manufactured Item | Rejected | $ 321.24 | $ - |
| 397 | FG | GMT-300WM | | | S14-75195 | marked as employee issues | $ 321.24 | | 25% | $ 80.31 | $ 240.93 | x | | x | | GT Manufactured Item | Rejected | $ 321.24 | $ - |
| 398 | FG | GMT-300WM | | | S14-78004A | marked as employee issues | $ 321.24 | | 25% | $ 80.31 | $ 240.93 | x | | x | | GT Manufactured Item | Rejected | $ 321.24 | $ - |
| 403 | FG | GMT-556LE | | | S13-70995 | demo cage | $ 244.29 | | 25% | $ 61.07 | $ 183.22 | x | | x | | GT Manufactured Item | Rejected | $ 244.29 | $ - |
| 404 | FG | GMT-556LE | | | S13-70997 | demo cage | $ 244.29 | | 25% | $ 61.07 | $ 183.22 | x | | x | | GT Manufactured Item | Rejected | $ 244.29 | $ - |
| 405 | FG | GMT-556LE | | | S13-70998 | demo cage | $ 244.29 | | 25% | $ 61.07 | $ 183.22 | x | | x | | GT Manufactured Item | Rejected | $ 244.29 | $ - |
| 406 | FG | GMT-556LE | | | S13-70999 | demo cage | $ 244.29 | | 25% | $ 61.07 | $ 183.22 | x | | x | | GT Manufactured Item | Rejected | $ 244.29 | $ - |
| 407 | FG | GMT-556LE | | | S14-78244 | demo cage | $ 244.29 | | 25% | $ 61.07 | $ 183.22 | x | | x | | GT Manufactured Item | Rejected | $ 244.29 | $ - |
| 420 | FG | GMT-HALO | | | S13-75151 | demo cage | $ 378.00 | | 25% | $ 94.50 | $ 283.50 | x | | x | | GT Manufactured Item | Rejected | $ 378.00 | $ - |
| 421 | FG | GMT-HALO | | | S13-75154 | demo cage | $ 378.00 | | 25% | $ 94.50 | $ 283.50 | x | | x | | GT Manufactured Item | Rejected | $ 378.00 | $ - |
| 422 | FG | GMT-HALO | | | S14-75992 | demo cage | $ 378.00 | | 25% | $ 94.50 | $ 283.50 | x | | x | | GT Manufactured Item | Rejected | $ 378.00 | $ - |
| 423 | FG | GMT-HALO | | | S14-81798 | demo cage | $ 378.00 | | 25% | $ 94.50 | $ 283.50 | x | | x | | GT Manufactured Item | Rejected | $ 378.00 | $ - |
| 424 | FG | GMT-HALO | | | SA-500000 | demo cage | $ 378.00 | | 25% | $ 94.50 | $ 283.50 | x | | x | | GT Manufactured Item | Rejected | $ 378.00 | $ - |
| 425 | FG | GMT-HALO | | | SA-500236 | demo cage | $ 378.00 | | 25% | $ 94.50 | $ 283.50 | x | | x | | GT Manufactured Item | Rejected | $ 378.00 | $ - |
| 464 | FG | HALO | | | S06-18886 | demo cage | $ 300.00 | | 25% | $ 75.00 | $ 225.00 | x | | x | | GT Manufactured Item | Rejected | $ 300.00 | $ - |
| 470 | FG | HALO-GM | | | S13-62990 | demo cage | $ 279.58 | | 25% | $ 69.90 | $ 209.69 | x | | x | | GT Manufactured Item | Rejected | $ 279.58 | $ - |
| 471 | FG | HALO-GM | | | S13-62991 | demo cage | $ 279.58 | | 25% | $ 69.90 | $ 209.69 | x | | x | | GT Manufactured Item | Rejected | $ 279.58 | $ - |
| 472 | FG | HALO-GM | | | S13-70943 | demo cage | $ 279.58 | | 25% | $ 69.90 | $ 209.69 | x | | x | | GT Manufactured Item | Rejected | $ 279.58 | $ - |
| 484 | FG | HORNET | | | S00-6049 | demo cage | $ 525.00 | | 25% | $ 131.25 | $ 393.75 | x | | x | | GT Manufactured Item | Rejected | $ 525.00 | $ - |
| 485 | FG | HVT | | | S05-14396 | demo cage | $ 175.47 | | 25% | $ 43.87 | $ 131.60 | x | | x | | GT Manufactured Item | Rejected | $ 175.47 | $ - |
| 486 | FG | HVT | | | S06-16707 | demo cage | $ 175.47 | | 25% | $ 43.87 | $ 131.60 | x | | x | | GT Manufactured Item | Rejected | $ 175.47 | $ - |
| 487 | FG | HVT | | | S07-19055A | demo cage | $ 175.47 | | 25% | $ 43.87 | $ 131.60 | x | | x | | GT Manufactured Item | Rejected | $ 175.47 | $ - |
| 488 | FG | HVT | | | S07-19128A | demo cage | $ 175.47 | | 25% | $ 43.87 | $ 131.60 | x | | x | | GT Manufactured Item | Rejected | $ 175.47 | $ - |
| 489 | FG | HVT | | | S09-30615 | demo cage | $ 175.47 | | 25% | $ 43.87 | $ 131.60 | x | | x | | GT Manufactured Item | Rejected | $ 175.47 | $ - |
| 490 | FG | HVT | | | S09-31324 | demo cage | $ 175.47 | | 25% | $ 43.87 | $ 131.60 | x | | x | | GT Manufactured Item | Rejected | $ 175.47 | $ - |
| 491 | FG | HVT | | | S09-35423 | demo cage | $ 175.47 | | 25% | $ 43.87 | $ 131.60 | x | | x | | GT Manufactured Item | Rejected | $ 175.47 | $ - |
| 492 | FG | HVT | | | S12-50959 | demo cage | $ 175.47 | | 25% | $ 43.87 | $ 131.60 | x | | x | | GT Manufactured Item | Rejected | $ 175.47 | $ - |
| 493 | FG | HVT | | | S12-51121A | demo cage | $ 175.47 | | 25% | $ 43.87 | $ 131.60 | x | | x | | GT Manufactured Item | Rejected | $ 175.47 | $ - |
| 497 | FG | HVT-QM | | | S11-46469B | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 498 | FG | HVT-QM | | | S12-56731 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 499 | FG | HVT-QM | | | S13-65812 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 500 | FG | HVT-QM | | | S13-65815 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 501 | FG | HVT-QM | | | S13-65817 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 502 | FG | HVT-QM | | | S13-65823 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 503 | FG | HVT-QM | | | S13-65825 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 504 | FG | HVT-QM | | | S13-65833 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 505 | FG | HVT-QM | | | S13-65840 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 506 | FG | HVT-QM | | | S13-65841 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 507 | FG | HVT-QM | | | S13-70231 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 508 | FG | HVT-QM | | | S13-70232 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 509 | FG | HVT-QM | | | S13-70233 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 510 | FG | HVT-QM | | | S13-70255 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 511 | FG | HVT-QM | | | S13-70256 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 512 | FG | HVT-QM | | | S13-70263 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 513 | FG | HVT-QM | | | S13-70384 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 514 | FG | HVT-QM | | | S15-89058 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |

| Sort | Type | Part | Garage Sale | Firearm | Serial # | S&W Notes | Value per PI | Garage Sale Value | Reserve % | Reserve $ | S&W Lower of Cost or Market | GT MFG | Other MFG | Listed at Cost | Listed at Market | Status | Accepted / Rejected Adjustment | GT Lower of Cost or Market | GT Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 515 | FG | HVT-QM | | | S15-91062 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 516 | FG | HVT-QM | | | S15-91067 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 517 | FG | HVT-QM | | | S15-91069 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 518 | FG | HVT-QM | | | S15-91071 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 519 | FG | HVT-QM | | | S15-91072 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 520 | FG | HVT-QM | | | S15-91075 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 521 | FG | HVT-QM | | | S15-91077 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 522 | FG | HVT-QM | | | S15-91081 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 523 | FG | HVT-QM | | | S15-91084 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 524 | FG | HVT-QM | | | S15-91085 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 525 | FG | HVT-QM | | | S15-91086 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 526 | FG | HVT-QM | | | S15-91088 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 527 | FG | HVT-QM | | | S15-91089 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 528 | FG | HVT-QM | | | S15-91090 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 529 | FG | HVT-QM | | | S15-91091 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 530 | FG | HVT-QM | | | S15-91092 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 531 | FG | HVT-QM | | | S15-91094 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 532 | FG | HVT-QM | | | S15-91096 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 533 | FG | HVT-QM | | | S15-91098 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 534 | FG | HVT-QM | | | S15-91102 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 535 | FG | HVT-QM | | | S15-91109 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 536 | FG | HVT-QM | | | S15-91112 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 537 | FG | HVT-QM | | | S15-91116 | demo cage | $ 226.79 | | 25% | $ 56.70 | $ 170.09 | x | | x | | GT Manufactured Item | Rejected | $ 226.79 | $ - |
| 540 | FG | INTEGRA | | | 15000002L | demo cage | $ 878.50 | | 25% | $ 219.63 | $ 658.88 | x | | x | | GT Manufactured Item | Rejected | $ 878.50 | $ - |
| 541 | FG | INTEGRA | | | 16000002L | demo cage | $ 878.50 | | 25% | $ 219.63 | $ 658.88 | x | | x | | GT Manufactured Item | Rejected | $ 878.50 | $ - |
| 542 | FG | INTEGRA | | | S17-109496 | demo cage | $ 878.50 | | 25% | $ 219.63 | $ 658.88 | x | | x | | GT Manufactured Item | Rejected | $ 878.50 | $ - |
| 543 | FG | INTEGRA | | | SA-1500145 | demo cage | $ 878.50 | | 25% | $ 219.63 | $ 658.88 | x | | x | | GT Manufactured Item | Rejected | $ 878.50 | $ - |
| 544 | FG | INTEGRA | | | S16-109220 | in R&D Cabinet- not new | $ 878.50 | | 50% | $ 439.25 | $ 439.25 | x | | x | | GT Manufactured Item | Rejected | $ 878.50 | $ - |
| 545 | FG | INTEGRA | | | SA-1500066 | in R&D Cabinet- not new | $ 878.50 | | 50% | $ 439.25 | $ 439.25 | x | | x | | GT Manufactured Item | Rejected | $ 878.50 | $ - |
| 546 | FG | INTEGRA | | | SA-1500143 | in R&D Cabinet- not new | $ 878.50 | | 50% | $ 439.25 | $ 439.25 | x | | x | | GT Manufactured Item | Rejected | $ 878.50 | $ - |
| 587 | FG | Lunar-45 | | | S16-109205 | demo cage | $ 299.40 | | 25% | $ 74.85 | $ 224.55 | x | | x | | GT Manufactured Item | Rejected | $ 299.40 | $ - |
| 588 | FG | Lunar-45 | | | S16-109207 | demo cage | $ 299.40 | | 25% | $ 74.85 | $ 224.55 | x | | x | | GT Manufactured Item | Rejected | $ 299.40 | $ - |
| 589 | FG | Lunar-45 | | | S16-109212 | demo cage | $ 299.40 | | 25% | $ 74.85 | $ 224.55 | x | | x | | GT Manufactured Item | Rejected | $ 299.40 | $ - |
| 590 | FG | Lunar-45 | | | S17-112243A | demo cage | $ 299.40 | | 25% | $ 74.85 | $ 224.55 | x | | x | | GT Manufactured Item | Rejected | $ 299.40 | $ - |
| 591 | FG | Lunar-45 | | | S17-112006A | in R&D Cabinet- not new | $ 299.40 | | 50% | $ 149.70 | $ 149.70 | x | | x | | GT Manufactured Item | Rejected | $ 299.40 | $ - |
| 743 | FG | MIST-22 | | | S14-78926 | demo cage | $ 245.00 | | 25% | $ 61.25 | $ 183.75 | x | | x | | GT Manufactured Item | Rejected | $ 245.00 | $ - |
| 744 | FG | MIST-22 | | | S16-97868 | demo cage | $ 245.00 | | 25% | $ 61.25 | $ 183.75 | x | | x | | GT Manufactured Item | Rejected | $ 245.00 | $ - |
| 745 | FG | MIST-22 | | | S16-98082 | demo cage | $ 245.00 | | 25% | $ 61.25 | $ 183.75 | x | | x | | GT Manufactured Item | Rejected | $ 245.00 | $ - |
| 746 | FG | MIST-22TD | | | S15-87104 | demo cage | $ 245.00 | | 25% | $ 61.25 | $ 183.75 | x | | x | | GT Manufactured Item | Rejected | $ 245.00 | $ - |
| 747 | FG | MIST-22TD | | | S15-90880 | demo cage | $ 245.00 | | 25% | $ 61.25 | $ 183.75 | x | | x | | GT Manufactured Item | Rejected | $ 245.00 | $ - |
| 748 | FG | MIST-22TD | | | S16-104189 | demo cage | $ 245.00 | | 25% | $ 61.25 | $ 183.75 | x | | x | | GT Manufactured Item | Rejected | $ 245.00 | $ - |
| 849 | FG | ONE | | | S14-82939 | demo cage | $ 345.00 | | 25% | $ 86.25 | $ 258.75 | x | | x | | GT Manufactured Item | Rejected | $ 345.00 | $ - |
| 850 | FG | ONE | | | S15-88791 | demo cage | $ 345.00 | | 25% | $ 86.25 | $ 258.75 | x | | x | | GT Manufactured Item | Rejected | $ 345.00 | $ - |
| 851 | FG | ONE | | | S15-89078-E | demo cage | $ 345.00 | | 25% | $ 86.25 | $ 258.75 | x | | x | | GT Manufactured Item | Rejected | $ 345.00 | $ - |
| 852 | FG | ONE | | | S15-89081-E | demo cage | $ 345.00 | | 25% | $ 86.25 | $ 258.75 | x | | x | | GT Manufactured Item | Rejected | $ 345.00 | $ - |
| 853 | FG | ONE | | | S15-89082-E | demo cage | $ 345.00 | | 25% | $ 86.25 | $ 258.75 | x | | x | | GT Manufactured Item | Rejected | $ 345.00 | $ - |
| 854 | FG | ONE | | | S15-90135 | demo cage | $ 345.00 | | 25% | $ 86.25 | $ 258.75 | x | | x | | GT Manufactured Item | Rejected | $ 345.00 | $ - |
| 855 | FG | ONE | | | S16-106576 | demo cage | $ 345.00 | | 25% | $ 86.25 | $ 258.75 | x | | x | | GT Manufactured Item | Rejected | $ 345.00 | $ - |
| 856 | FG | ONE | | | S15-89132-E | marked for destruction | $ 345.00 | | 25% | $ 86.25 | $ 258.75 | x | | x | | GT Manufactured Item | Rejected | $ 345.00 | $ - |
| 869 | FG | OUTBACK-II | | | S06-18083A | demo cage | $ 84.95 | | 25% | $ 21.24 | $ 63.71 | x | | x | | GT Manufactured Item | Rejected | $ 84.95 | $ - |
| 870 | FG | OUTBACK-II | | | S09-33247 | demo cage | $ 84.95 | | 25% | $ 21.24 | $ 63.71 | x | | x | | GT Manufactured Item | Rejected | $ 84.95 | $ - |
| 871 | FG | OUTBACK-II | | | S09-36319 | demo cage | $ 84.95 | | 25% | $ 21.24 | $ 63.71 | x | | x | | GT Manufactured Item | Rejected | $ 84.95 | $ - |
| 872 | FG | OUTBACK-II | | | S09-36321 | demo cage | $ 84.95 | | 25% | $ 21.24 | $ 63.71 | x | | x | | GT Manufactured Item | Rejected | $ 84.95 | $ - |

| Sort | Type | Part | Garage Sale | Firearm | Serial # | S&W Notes | Value per PI | Garage Sale Value | Reserve % | Reserve $ | S&W Lower of Cost or Market | GT MFG | Other MFG | Listed at Cost | Listed at Market | Status | Accepted / Rejected Adjustment | GT Lower of Cost or Market | GT Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 873 | FG | OUTBACK-II | | | S09-36322 | demo cage | $ 84.95 | | 25% | $ 21.24 | $ 63.71 | x | | x | | GT Manufactured Item | Rejected | $ 84.95 | $ - |
| 874 | FG | OUTBACK-II | | | S09-36323 | demo cage | $ 84.95 | | 25% | $ 21.24 | $ 63.71 | x | | x | | GT Manufactured Item | Rejected | $ 84.95 | $ - |
| 875 | FG | OUTBACK-II | | | S09-36324 | demo cage | $ 84.95 | | 25% | $ 21.24 | $ 63.71 | x | | x | | GT Manufactured Item | Rejected | $ 84.95 | $ - |
| 876 | FG | OUTBACK-II | | | S09-36326 | demo cage | $ 84.95 | | 25% | $ 21.24 | $ 63.71 | x | | x | | GT Manufactured Item | Rejected | $ 84.95 | $ - |
| 877 | FG | OUTBACK-II | | | S09-36327 | demo cage | $ 84.95 | | 25% | $ 21.24 | $ 63.71 | x | | x | | GT Manufactured Item | Rejected | $ 84.95 | $ - |
| 888 | FG | OUTBACK-IID | | | S11-43146 | demo cage | $ 45.00 | | 25% | $ 11.25 | $ 33.75 | x | | x | | GT Manufactured Item | Rejected | $ 45.00 | $ - |
| 889 | FG | OUTBACK-IID | | | S11-43148 | demo cage | $ 45.00 | | 25% | $ 11.25 | $ 33.75 | x | | x | | GT Manufactured Item | Rejected | $ 45.00 | $ - |
| 890 | FG | OUTBACK-IID | | | S12-50060 | demo cage | $ 45.00 | | 25% | $ 11.25 | $ 33.75 | x | | x | | GT Manufactured Item | Rejected | $ 45.00 | $ - |
| 891 | FG | OUTBACK-IID | | | S12-50954 | demo cage | $ 45.00 | | 25% | $ 11.25 | $ 33.75 | x | | x | | GT Manufactured Item | Rejected | $ 45.00 | $ - |
| 892 | FG | OUTBACK-IID | | | S12-50955 | demo cage | $ 45.00 | | 25% | $ 11.25 | $ 33.75 | x | | x | | GT Manufactured Item | Rejected | $ 45.00 | $ - |
| 893 | FG | OUTBACK-IIDT | | | S11-50000 | demo cage | $ 110.00 | | 25% | $ 27.50 | $ 82.50 | x | | x | | GT Manufactured Item | Rejected | $ 110.00 | $ - |
| 895 | FG | OUTBACK-IIT | | | S13-60012 | demo cage | $ 110.00 | | 25% | $ 27.50 | $ 82.50 | x | | x | | GT Manufactured Item | Rejected | $ 110.00 | $ - |
| 896 | FG | OUTBACK-IIT | | | S13-74143 | marked as employee issues | $ 110.00 | | 25% | $ 27.50 | $ 82.50 | x | | x | | GT Manufactured Item | Rejected | $ 110.00 | $ - |
| 910 | FG | PATROLMAN | | | S16-107141 | demo cage | $ 249.64 | | 25% | $ 62.41 | $ 187.23 | x | | x | | GT Manufactured Item | Rejected | $ 249.64 | $ - |
| 911 | FG | PATROLMAN | | | S17-112178 | demo cage | $ 249.64 | | 25% | $ 62.41 | $ 187.23 | x | | x | | GT Manufactured Item | Rejected | $ 249.64 | $ - |
| 912 | FG | PATROLMAN | | | S17-112180 | demo cage | $ 249.64 | | 25% | $ 62.41 | $ 187.23 | x | | x | | GT Manufactured Item | Rejected | $ 249.64 | $ - |
| 913 | FG | PATROLMAN | | | S17-112181 | demo cage | $ 249.64 | | 25% | $ 62.41 | $ 187.23 | x | | x | | GT Manufactured Item | Rejected | $ 249.64 | $ - |
| 914 | FG | PATROLMAN | | | S17-112182 | demo cage | $ 249.64 | | 25% | $ 62.41 | $ 187.23 | x | | x | | GT Manufactured Item | Rejected | $ 249.64 | $ - |
| 915 | FG | PATROLMAN | | | S17-112183 | demo cage | $ 249.64 | | 25% | $ 62.41 | $ 187.23 | x | | x | | GT Manufactured Item | Rejected | $ 249.64 | $ - |
| 916 | FG | PATROLMAN | | | S17-112185 | demo cage | $ 249.64 | | 25% | $ 62.41 | $ 187.23 | x | | x | | GT Manufactured Item | Rejected | $ 249.64 | $ - |
| 917 | FG | PATROLMAN | | | S17-112290 | demo cage | $ 249.64 | | 25% | $ 62.41 | $ 187.23 | x | | x | | GT Manufactured Item | Rejected | $ 249.64 | $ - |
| 918 | FG | PB | | | S13-67935 | demo cage | $ 249.00 | | 25% | $ 62.25 | $ 186.75 | x | | x | | GT Manufactured Item | Rejected | $ 249.00 | $ - |
| 919 | FG | PB | | | S14-75403 | demo cage | $ 249.00 | | 25% | $ 62.25 | $ 186.75 | x | | x | | GT Manufactured Item | Rejected | $ 249.00 | $ - |
| 920 | FG | PB | | | S14-75404 | demo cage | $ 249.00 | | 25% | $ 62.25 | $ 186.75 | x | | x | | GT Manufactured Item | Rejected | $ 249.00 | $ - |
| 921 | FG | PCF-30 | | | S08-25036 | demo cage | $ 399.00 | | 25% | $ 99.75 | $ 299.25 | x | | x | | GT Manufactured Item | Rejected | $ 399.00 | $ - |
| 944 | FG | QUICKSAND | | | S10-40547 | demo cage | $ 358.42 | | 25% | $ 89.61 | $ 268.82 | x | | x | | GT Manufactured Item | Rejected | $ 358.42 | $ - |
| 945 | FG | QUICKSAND | | | S11-49549A | demo cage | $ 358.42 | | 25% | $ 89.61 | $ 268.82 | x | | x | | GT Manufactured Item | Rejected | $ 358.42 | $ - |
| 946 | FG | QUICKSAND | | | S12-59231 | demo cage | $ 358.42 | | 25% | $ 89.61 | $ 268.82 | x | | x | | GT Manufactured Item | Rejected | $ 358.42 | $ - |
| 947 | FG | QUICKSAND | | | S16-99089 | demo cage | $ 358.42 | | 25% | $ 89.61 | $ 268.82 | x | | x | | GT Manufactured Item | Rejected | $ 358.42 | $ - |
| 948 | FG | QUICKSAND | | | S16-99090 | demo cage | $ 358.42 | | 25% | $ 89.61 | $ 268.82 | x | | x | | GT Manufactured Item | Rejected | $ 358.42 | $ - |
| 949 | FG | QUICKSAND | | | S16-99091 | demo cage | $ 358.42 | | 25% | $ 89.61 | $ 268.82 | x | | x | | GT Manufactured Item | Rejected | $ 358.42 | $ - |
| 950 | FG | QUICKSAND | | | S16-99092 | demo cage | $ 358.42 | | 25% | $ 89.61 | $ 268.82 | x | | x | | GT Manufactured Item | Rejected | $ 358.42 | $ - |
| 951 | FG | QUICKSAND | | | S16-99098 | demo cage | $ 358.42 | | 25% | $ 89.61 | $ 268.82 | x | | x | | GT Manufactured Item | Rejected | $ 358.42 | $ - |
| 952 | FG | QUICKSAND | | | S16-99099 | demo cage | $ 358.42 | | 25% | $ 89.61 | $ 268.82 | x | | x | | GT Manufactured Item | Rejected | $ 358.42 | $ - |
| 953 | FG | QUICKSAND | | | S16-99100 | demo cage | $ 358.42 | | 25% | $ 89.61 | $ 268.82 | x | | x | | GT Manufactured Item | Rejected | $ 358.42 | $ - |
| 954 | FG | QUICKSAND | | | S16-99105 | demo cage | $ 358.42 | | 25% | $ 89.61 | $ 268.82 | x | | x | | GT Manufactured Item | Rejected | $ 358.42 | $ - |
| 955 | FG | QUICKSAND | | | S16-99106 | demo cage | $ 358.42 | | 25% | $ 89.61 | $ 268.82 | x | | x | | GT Manufactured Item | Rejected | $ 358.42 | $ - |
| 956 | FG | QUICKSAND | | | S16-99107 | demo cage | $ 358.42 | | 25% | $ 89.61 | $ 268.82 | x | | x | | GT Manufactured Item | Rejected | $ 358.42 | $ - |
| 957 | FG | QUICKSAND | | | S16-99120 | demo cage | $ 358.42 | | 25% | $ 89.61 | $ 268.82 | x | | x | | GT Manufactured Item | Rejected | $ 358.42 | $ - |
| 958 | FG | QUICKSAND | | | S16-99129 | demo cage | $ 358.42 | | 25% | $ 89.61 | $ 268.82 | x | | x | | GT Manufactured Item | Rejected | $ 358.42 | $ - |
| 959 | FG | QUICKSAND | | | S16-99131 | demo cage | $ 358.42 | | 25% | $ 89.61 | $ 268.82 | x | | x | | GT Manufactured Item | Rejected | $ 358.42 | $ - |
| 960 | FG | QUICKSAND | | | S16-99133 | demo cage | $ 358.42 | | 25% | $ 89.61 | $ 268.82 | x | | x | | GT Manufactured Item | Rejected | $ 358.42 | $ - |
| 961 | FG | QUICKSAND | | | S16-99134 | demo cage | $ 358.42 | | 25% | $ 89.61 | $ 268.82 | x | | x | | GT Manufactured Item | Rejected | $ 358.42 | $ - |
| 962 | FG | QUICKSAND | | | S16-99137 | demo cage | $ 358.42 | | 25% | $ 89.61 | $ 268.82 | x | | x | | GT Manufactured Item | Rejected | $ 358.42 | $ - |
| 965 | FG | QUICKSAND | | | S16-99141 | demo cage | $ 358.42 | | 25% | $ 89.61 | $ 268.82 | x | | x | | GT Manufactured Item | Rejected | $ 358.42 | $ - |
| 966 | FG | QUICKSAND | | | S13-75150 | marked as employee issues | $ 358.42 | | 25% | $ 89.61 | $ 268.82 | x | | x | | GT Manufactured Item | Rejected | $ 358.42 | $ - |
| 987 | FG | RAPTOR-40 | | | S07-24028 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 988 | FG | RAPTOR-40 | | | S07-24041 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 989 | FG | RAPTOR-40 | | | S98-3796 | demo cage | $ 150.00 | | 25% | $ 37.50 | $ 112.50 | x | | x | | GT Manufactured Item | Rejected | $ 150.00 | $ - |
| 990 | FG | RAPTOR-II | | | S07-19374 | demo cage | $ 154.03 | | 25% | $ 38.51 | $ 115.52 | x | | x | | GT Manufactured Item | Rejected | $ 154.03 | $ - |
| 991 | FG | RAPTOR-II | | | S07-25694 | demo cage | $ 154.03 | | 25% | $ 38.51 | $ 115.52 | x | | x | | GT Manufactured Item | Rejected | $ 154.03 | $ - |
| 992 | FG | RAPTOR-II | | | S07-25695 | demo cage | $ 154.03 | | 25% | $ 38.51 | $ 115.52 | x | | x | | GT Manufactured Item | Rejected | $ 154.03 | $ - |
| 993 | FG | RAPTOR-II | | | S13-71595 | demo cage | $ 154.03 | | 25% | $ 38.51 | $ 115.52 | x | | x | | GT Manufactured Item | Rejected | $ 154.03 | $ - |

| Sort | Type | Part | Garage Sale | Firearm | Serial # | S&W Notes | Value per Pl | Garage Sale Value | Reserve % | Reserve $ | S&W Lower of Cost or Market | GT MFG | Other MFG | Listed at Cost | Listed at Market | Status | Accepted / Rejected Adjustment | GT Lower of Cost of Market | GT Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1006 | FG | SANDSTORM | | | S08-28815A | demo cage | $ 314.59 | | 25% | $ 78.65 | $ 235.94 | x | | x | | GT Manufactured Item | Rejected | $ 314.59 | $ - |
| 1007 | FG | SANDSTORM | | | S08-28817 | demo cage | $ 314.59 | | 25% | $ 78.65 | $ 235.94 | x | | x | | GT Manufactured Item | Rejected | $ 314.59 | $ - |
| 1008 | FG | SANDSTORM | | | S08-30600 | demo cage | $ 314.59 | | 25% | $ 78.65 | $ 235.94 | x | | x | | GT Manufactured Item | Rejected | $ 314.59 | $ - |
| 1009 | FG | SANDSTORM | | | S11-45470A | demo cage | $ 314.59 | | 25% | $ 78.65 | $ 235.94 | x | | x | | GT Manufactured Item | Rejected | $ 314.59 | $ - |
| 1010 | FG | SANDSTORM | | | S11-49647 | demo cage | $ 314.59 | | 25% | $ 78.65 | $ 235.94 | x | | x | | GT Manufactured Item | Rejected | $ 314.59 | $ - |
| 1011 | FG | SANDSTORM | | | S11-50057 | demo cage | $ 314.59 | | 25% | $ 78.65 | $ 235.94 | x | | x | | GT Manufactured Item | Rejected | $ 314.59 | $ - |
| 1012 | FG | SANDSTORM | | | S12-54483 | demo cage | $ 314.59 | | 25% | $ 78.65 | $ 235.94 | x | | x | | GT Manufactured Item | Rejected | $ 314.59 | $ - |
| 1013 | FG | SANDSTORM | | | S12-56276A | demo cage | $ 314.59 | | 25% | $ 78.65 | $ 235.94 | x | | x | | GT Manufactured Item | Rejected | $ 314.59 | $ - |
| 1014 | FG | SANDSTORM | | | S13-68924 | demo cage | $ 314.59 | | 25% | $ 78.65 | $ 235.94 | x | | x | | GT Manufactured Item | Rejected | $ 314.59 | $ - |
| 1015 | FG | SANDSTORM | | | S14-75395 | demo cage | $ 314.59 | | 25% | $ 78.65 | $ 235.94 | x | | x | | GT Manufactured Item | Rejected | $ 314.59 | $ - |
| 1016 | FG | SANDSTORM | | | S14-78609 | demo cage | $ 314.59 | | 25% | $ 78.65 | $ 235.94 | x | | x | | GT Manufactured Item | Rejected | $ 314.59 | $ - |
| 1026 | FG | SAR-57 | | | S09-30614 | demo cage | $ 128.57 | | 25% | $ 32.14 | $ 96.43 | x | | x | | GT Manufactured Item | Rejected | $ 128.57 | $ - |
| 1027 | FG | SAR-57 | | | S13-72212 | demo cage | $ 128.57 | | 25% | $ 32.14 | $ 96.43 | x | | x | | GT Manufactured Item | Rejected | $ 128.57 | $ - |
| 1028 | FG | SAR-57 | | | S16-100674 | demo cage | $ 128.57 | | 25% | $ 32.14 | $ 96.43 | x | | x | | GT Manufactured Item | Rejected | $ 128.57 | $ - |
| 1037 | FG | SHIELD | | | S15-87448 | demo cage | $ 320.20 | | 25% | $ 80.05 | $ 240.15 | x | | x | | GT Manufactured Item | Rejected | $ 320.20 | $ - |
| 1038 | FG | SHIELD | | | S15-87459 | demo cage | $ 320.20 | | 25% | $ 80.05 | $ 240.15 | x | | x | | GT Manufactured Item | Rejected | $ 320.20 | $ - |
| 1039 | FG | SHIELD | | | S16-109101 | demo cage | $ 320.20 | | 25% | $ 80.05 | $ 240.15 | x | | x | | GT Manufactured Item | Rejected | $ 320.20 | $ - |
| 1040 | FG | SHIELD | | | S16-109102 | demo cage | $ 320.20 | | 25% | $ 80.05 | $ 240.15 | x | | x | | GT Manufactured Item | Rejected | $ 320.20 | $ - |
| 1041 | FG | SHIELD | | | S16-109105 | demo cage | $ 320.20 | | 25% | $ 80.05 | $ 240.15 | x | | x | | GT Manufactured Item | Rejected | $ 320.20 | $ - |
| 1122 | FG | TRACKER | | | S14-82926 | demo cage | $ 128.00 | | 25% | $ 32.00 | $ 96.00 | x | | x | | GT Manufactured Item | Rejected | $ 128.00 | $ - |
| 1123 | FG | TRACKER | | | S14-82927 | demo cage | $ 128.00 | | 25% | $ 32.00 | $ 96.00 | x | | x | | GT Manufactured Item | Rejected | $ 128.00 | $ - |
| 1124 | FG | TRACKER | | | S14-82928 | demo cage | $ 128.00 | | 25% | $ 32.00 | $ 96.00 | x | | x | | GT Manufactured Item | Rejected | $ 128.00 | $ - |
| 1125 | FG | TRACKER | | | S14-82930 | demo cage | $ 128.00 | | 25% | $ 32.00 | $ 96.00 | x | | x | | GT Manufactured Item | Rejected | $ 128.00 | $ - |
| 1126 | FG | TRACKER | | | S14-82931 | demo cage | $ 128.00 | | 25% | $ 32.00 | $ 96.00 | x | | x | | GT Manufactured Item | Rejected | $ 128.00 | $ - |
| 1127 | FG | TRACKER | | | S15-91576 | demo cage | $ 128.00 | | 25% | $ 32.00 | $ 96.00 | x | | x | | GT Manufactured Item | Rejected | $ 128.00 | $ - |
| 1128 | FG | TRACKER | | | S15-91578 | demo cage | $ 128.00 | | 25% | $ 32.00 | $ 96.00 | x | | x | | GT Manufactured Item | Rejected | $ 128.00 | $ - |
| 1129 | FG | TRACKER | | | S15-94343 | demo cage | $ 128.00 | | 25% | $ 32.00 | $ 96.00 | x | | x | | GT Manufactured Item | Rejected | $ 128.00 | $ - |
| 1130 | FG | TRACKER | | | S15-94344 | demo cage | $ 128.00 | | 25% | $ 32.00 | $ 96.00 | x | | x | | GT Manufactured Item | Rejected | $ 128.00 | $ - |
| 1131 | FG | TRACKER | | | S16-109192 | demo cage | $ 128.00 | | 25% | $ 32.00 | $ 96.00 | x | | x | | GT Manufactured Item | Rejected | $ 128.00 | $ - |
| 1132 | FG | TRACKER | | | S16-95136 | demo cage | $ 128.00 | | 25% | $ 32.00 | $ 96.00 | x | | x | | GT Manufactured Item | Rejected | $ 128.00 | $ - |
| 1133 | FG | TRACKER | | | S16-95138 | demo cage | $ 128.00 | | 25% | $ 32.00 | $ 96.00 | x | | x | | GT Manufactured Item | Rejected | $ 128.00 | $ - |
| 1134 | FG | TRACKER | | | S16-95141 | demo cage | $ 128.00 | | 25% | $ 32.00 | $ 96.00 | x | | x | | GT Manufactured Item | Rejected | $ 128.00 | $ - |
| 1135 | FG | TRACKER | | | S16-95143 | demo cage | $ 128.00 | | 25% | $ 32.00 | $ 96.00 | x | | x | | GT Manufactured Item | Rejected | $ 128.00 | $ - |
| 1136 | FG | TRACKER | | | S16-95144 | demo cage | $ 128.00 | | 25% | $ 32.00 | $ 96.00 | x | | x | | GT Manufactured Item | Rejected | $ 128.00 | $ - |
| 1137 | FG | TRACKER | | | S16-96369 | demo cage | $ 128.00 | | 25% | $ 32.00 | $ 96.00 | x | | x | | GT Manufactured Item | Rejected | $ 128.00 | $ - |
| 1138 | FG | Tracker | | | SA-300100 | demo cage | $ 128.00 | | 25% | $ 32.00 | $ 96.00 | x | | x | | GT Manufactured Item | Rejected | $ 128.00 | $ - |
| 1139 | FG | Tracker | | | SA-300102 | demo cage | $ 128.00 | | 25% | $ 32.00 | $ 96.00 | x | | x | | GT Manufactured Item | Rejected | $ 128.00 | $ - |
| 1140 | FG | Tracker | | | SA-300104 | demo cage | $ 128.00 | | 25% | $ 32.00 | $ 96.00 | x | | x | | GT Manufactured Item | Rejected | $ 128.00 | $ - |
| 1141 | FG | Tracker | | | SA-300105 | demo cage | $ 128.00 | | 25% | $ 32.00 | $ 96.00 | x | | x | | GT Manufactured Item | Rejected | $ 128.00 | $ - |
| 1151 | FG | TREK | | | S12-52142 | demo cage | $ 169.31 | | 25% | $ 42.33 | $ 126.98 | x | | x | | GT Manufactured Item | Rejected | $ 169.31 | $ - |
| 1152 | FG | TREK | | | S12-56556 | demo cage | $ 169.31 | | 25% | $ 42.33 | $ 126.98 | x | | x | | GT Manufactured Item | Rejected | $ 169.31 | $ - |
| 1153 | FG | TREK | | | S16-104050A | demo cage | $ 169.31 | | 25% | $ 42.33 | $ 126.98 | x | | x | | GT Manufactured Item | Rejected | $ 169.31 | $ - |
| 1154 | FG | TREK | | | S17-111998 | demo cage | $ 169.31 | | 25% | $ 42.33 | $ 126.98 | x | | x | | GT Manufactured Item | Rejected | $ 169.31 | $ - |
| 1155 | FG | TREK | | | S17-112177A | demo cage | $ 169.31 | | 25% | $ 42.33 | $ 126.98 | x | | x | | GT Manufactured Item | Rejected | $ 169.31 | $ - |
| 1227 | FG | TREK | | | S14-77661 | in R&D Cabinet- not new | $ 169.31 | | 50% | $ 84.66 | $ 84.66 | x | | x | | GT Manufactured Item | Rejected | $ 169.31 | $ - |
| 1228 | FG | TREK | | | S17-112176A | in R&D Cabinet- not new | $ 169.31 | | 50% | $ 84.66 | $ 84.66 | x | | x | | GT Manufactured Item | Rejected | $ 169.31 | $ - |
| 1229 | FG | TREK | | | S13-68093 | marked for destruction | $ 169.31 | | 25% | $ 42.33 | $ 126.98 | x | | x | | GT Manufactured Item | Rejected | $ 169.31 | $ - |
| 1230 | FG | TREK II | | | S17-111526B | demo cage | $ 169.31 | | 25% | $ 42.33 | $ 126.98 | x | | x | | GT Manufactured Item | Rejected | $ 169.31 | $ - |
| 1231 | FG | TREK II | | | S17-111663 | demo cage | $ 169.31 | | 25% | $ 42.33 | $ 126.98 | x | | x | | GT Manufactured Item | Rejected | $ 169.31 | $ - |
| 1232 | FG | TREK II | | | S17-111665 | demo cage | $ 169.31 | | 25% | $ 42.33 | $ 126.98 | x | | x | | GT Manufactured Item | Rejected | $ 169.31 | $ - |
| 1233 | FG | TREK II | | | S17-111667 | demo cage | $ 169.31 | | 25% | $ 42.33 | $ 126.98 | x | | x | | GT Manufactured Item | Rejected | $ 169.31 | $ - |
| 1234 | FG | TREK II | | | S17-111668 | demo cage | $ 169.31 | | 25% | $ 42.33 | $ 126.98 | x | | x | | GT Manufactured Item | Rejected | $ 169.31 | $ - |
| 1247 | FG | TREK-T | | | S13-68921 | demo cage | $ 255.52 | | 25% | $ 63.88 | $ 191.64 | x | | x | | GT Manufactured Item | Rejected | $ 255.52 | $ - |

| Sort | Type | Part | Garage Sale | Firearm | Serial # | S&W Notes | Value per PI | Garage Sale Value | Reserve % | Reserve $ | S&W Lower of Cost or Market | GT MFG | Other MFG | Listed at Cost | Listed at Market | Status | Accepted / Rejected Adjustment | GT Lower of Cost or Market | GT Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1248 | FG | TREK-T | | | S13-68922 | demo cage | $ 255.52 | | 25% | $ 63.88 | $ 191.64 | x | | | x | GT Manufactured Item | Rejected | $ 255.52 | $ - |
| 1249 | FG | TREK-T | | | S13-71132 | demo cage | $ 255.52 | | 25% | $ 63.88 | $ 191.64 | x | | | x | GT Manufactured Item | Rejected | $ 255.52 | $ - |
| 1250 | FG | TREK-T | | | S13-71139 | demo cage | $ 255.52 | | 25% | $ 63.88 | $ 191.64 | x | | | x | GT Manufactured Item | Rejected | $ 255.52 | $ - |
| 1270 | FG | TUNDRA | | | S09-33933 | demo cage | $ 102.00 | | 25% | $ 25.50 | $ 76.50 | x | | | x | GT Manufactured Item | Rejected | $ 102.00 | $ - |
| 1271 | FG | TUNDRA | | | S12-59104 | demo cage | $ 102.00 | | 25% | $ 25.50 | $ 76.50 | x | | | x | GT Manufactured Item | Rejected | $ 102.00 | $ - |
| 1272 | FG | TUNDRA | | | S13-63994 | demo cage | $ 102.00 | | 25% | $ 25.50 | $ 76.50 | x | | | x | GT Manufactured Item | Rejected | $ 102.00 | $ - |
| 1273 | FG | TUNDRA | | | S13-70666 | demo cage | $ 102.00 | | 25% | $ 25.50 | $ 76.50 | x | | | x | GT Manufactured Item | Rejected | $ 102.00 | $ - |
| 1274 | FG | TUNDRA | | | S16-109182 | demo cage | $ 102.00 | | 25% | $ 25.50 | $ 76.50 | x | | | x | GT Manufactured Item | Rejected | $ 102.00 | $ - |
| 1276 | FG | TUNDRA | | | S08-26418 | in R&D Cabinet- not new | $ 102.00 | | 50% | $ 51.00 | $ 51.00 | x | | | x | GT Manufactured Item | Rejected | $ 102.00 | $ - |
| 1277 | FG | TUNDRA | | | S12-59101 | marked as employee issues | $ 102.00 | | 25% | $ 25.50 | $ 76.50 | x | | | x | GT Manufactured Item | Rejected | $ 102.00 | $ - |
| 1278 | FG | TUNDRA-SV | | | S12-55137 | demo cage | $ 102.00 | | 25% | $ 25.50 | $ 76.50 | x | | | x | GT Manufactured Item | Rejected | $ 102.00 | $ - |
| 1279 | FG | TUNDRA-SV | | | S12-54504 | in R&D Cabinet- not new | $ 102.00 | | 50% | $ 51.00 | $ 51.00 | x | | | x | GT Manufactured Item | Rejected | $ 102.00 | $ - |
| 1280 | FG | TUNDRA-SV | | | S12-54505 | in R&D Cabinet- not new | $ 102.00 | | 50% | $ 51.00 | $ 51.00 | x | | | x | GT Manufactured Item | Rejected | $ 102.00 | $ - |
| 1291 | FG | VIPER-380 | | | S08-26744 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | X | | | x | GT Manufactured Item | Rejected | $ 599.00 | $ - |
| 1292 | FG | VIPER-380 | | | S15-90616 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | X | | | x | GT Manufactured Item | Rejected | $ 599.00 | $ - |
| 1293 | FG | VIPER-45 | | | S05-12256 | demo cage | $ 195.25 | | 25% | $ 48.81 | $ 146.44 | x | | | x | GT Manufactured Item | Rejected | $ 195.25 | $ - |
| 1294 | FG | VIPER-45 | | | S15-90141 | demo cage | $ 195.25 | | 25% | $ 48.81 | $ 146.44 | x | | | x | GT Manufactured Item | Rejected | $ 195.25 | $ - |
| 1295 | FG | VIPER-45 | | | S15-90615 | demo cage | $ 195.25 | | 25% | $ 48.81 | $ 146.44 | x | | | x | GT Manufactured Item | Rejected | $ 195.25 | $ - |
| 1296 | FG | VIPER-45 | | | S16-100780 | demo cage | $ 195.25 | | 25% | $ 48.81 | $ 146.44 | x | | | x | GT Manufactured Item | Rejected | $ 195.25 | $ - |
| 1297 | FG | VIPER-9 | | | S15-90140 | demo cage | $ 198.99 | | 25% | $ 49.75 | $ 149.24 | x | | | x | GT Manufactured Item | Rejected | $ 198.99 | $ - |
| 1298 | FG | VIPER-9 | | | S16-94838 | demo cage | $ 198.99 | | 25% | $ 49.75 | $ 149.24 | x | | | x | GT Manufactured Item | Rejected | $ 198.99 | $ - |
| 46 | FG | 300BLK | | | S13-73416 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | X | | x | | GT Manufactured Item | Rejected | $ 995.00 | $ - |
| 47 | FG | 300BLK | | | S13-73417 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | X | | x | | GT Manufactured Item | Rejected | $ 995.00 | $ - |
| 48 | FG | 300BLK | | | S13-73419 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | X | | x | | GT Manufactured Item | Rejected | $ 995.00 | $ - |
| 49 | FG | 300BLK | | | S13-73420 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | X | | x | | GT Manufactured Item | Rejected | $ 995.00 | $ - |
| 478 | FG | HALO-T | | | S10-41123 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | x | | x | | GT Manufactured Item | Rejected | $ 995.00 | $ - |
| 479 | FG | HALO-T | | | S10-41124 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | x | | x | | GT Manufactured Item | Rejected | $ 995.00 | $ - |
| 482 | FG | HMR | | | S09-36922 | demo cage | $ 525.00 | | 25% | $ 131.25 | $ 393.75 | x | | x | | GT Manufactured Item | Rejected | $ 525.00 | $ - |
| 494 | FG | HVT-II | | | S08-28260 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | x | | x | | GT Manufactured Item | Rejected | $ 995.00 | $ - |
| 495 | FG | HVT-II | | | S08-28262 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | x | | x | | GT Manufactured Item | Rejected | $ 995.00 | $ - |
| 496 | FG | HVT-IIT | | | S08-28264 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | x | | x | | GT Manufactured Item | Rejected | $ 995.00 | $ - |
| 538 | FG | HVT-T | | | S13-66621A | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | x | | x | | GT Manufactured Item | Rejected | $ 995.00 | $ - |
| 758 | FG | MK-9K | | | S05-13525 | demo cage | $ 699.00 | | 25% | $ 174.75 | $ 524.25 | x | | x | | GT Manufactured Item | Rejected | $ 699.00 | $ - |
| 780 | FG | MOSSAD-II | | | S06-16767 | demo cage | $ 699.00 | | 25% | $ 174.75 | $ 524.25 | x | | x | | GT Manufactured Item | Rejected | $ 699.00 | $ - |
| 984 | FG | RAPTOR-22 | | | S07-24475A | demo cage | $ 499.00 | | 25% | $ 124.75 | $ 374.25 | x | | x | | GT Manufactured Item | Rejected | $ 499.00 | $ - |
| 985 | FG | RAPTOR-22 | | | S08-28347 | demo cage | $ 499.00 | | 25% | $ 124.75 | $ 374.25 | x | | x | | GT Manufactured Item | Rejected | $ 499.00 | $ - |
| 986 | FG | RAPTOR-22 | | | S08-28348 | demo cage | $ 499.00 | | 25% | $ 124.75 | $ 374.25 | x | | x | | GT Manufactured Item | Rejected | $ 499.00 | $ - |
| 1020 | FG | SANDSTORM-68 | | | S13-71769 | demo cage | $ 1,125.00 | | 25% | $ 281.25 | $ 843.75 | x | | x | | GT Manufactured Item | Rejected | $ 1,125.00 | $ - |
| 1021 | FG | SANDSTORM-68 | | | S13-71770 | demo cage | $ 1,125.00 | | 25% | $ 281.25 | $ 843.75 | x | | x | | GT Manufactured Item | Rejected | $ 1,125.00 | $ - |
| 1022 | FG | SANDSTORM-68 | | | S15-90601 | demo cage | $ 1,125.00 | | 25% | $ 281.25 | $ 843.75 | x | | x | | GT Manufactured Item | Rejected | $ 1,125.00 | $ - |
| 1023 | FG | SANDSTORM-68 | | | S15-90602 | demo cage | $ 1,125.00 | | 25% | $ 281.25 | $ 843.75 | x | | x | | GT Manufactured Item | Rejected | $ 1,125.00 | $ - |
| 1024 | FG | SANDSTORM-68 | | | S15-90603 | demo cage | $ 1,125.00 | | 25% | $ 281.25 | $ 843.75 | x | | x | | GT Manufactured Item | Rejected | $ 1,125.00 | $ - |
| 1025 | FG | SANDSTORM-68 | | | S15-90604 | demo cage | $ 1,125.00 | | 25% | $ 281.25 | $ 843.75 | x | | x | | GT Manufactured Item | Rejected | $ 1,125.00 | $ - |
| 1035 | FG | SFN-57 | | | S09-34004AB | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | x | | x | | GT Manufactured Item | Rejected | $ 599.00 | $ - |
| 1036 | FG | SFN-57 | | | S13-72024 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | x | | x | | GT Manufactured Item | Rejected | $ 599.00 | $ - |
| 1142 | FG | TRACKER-30 | | | S15-91320 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | x | | x | | GT Manufactured Item | Rejected | $ 599.00 | $ - |
| 1143 | FG | TRACKER-30 | | | S15-91321 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | x | | x | | GT Manufactured Item | Rejected | $ 599.00 | $ - |
| 1235 | FG | TREK-ED | | | S13-73005 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | x | | x | | GT Manufactured Item | Rejected | $ 599.00 | $ - |
| 1306 | FG | WMR | | | S13-65198 | demo cage | $ 525.00 | | 25% | $ 131.25 | $ 393.75 | x | | x | | GT Manufactured Item | Rejected | $ 525.00 | $ - |
| 1106 | FG | TARGET-LITE | | | 95-7002 | demo cage | $ 499.00 | | 25% | $ 124.75 | $ 374.25 | X | | | x | Gun | Accept | $ 374.25 | $ 124.75 |
| 634 | FG | M4-B | | WTF0005 | WTF0005 | demo cage | $ 1,749.00 | | 25% | $ 437.25 | $ 1,311.75 | | X | | | Gun | Accept | $ 1,311.75 | $ 437.25 |
| 635 | FG | M4-B | | WTF0012 | WTF0012 | demo cage | $ 1,749.00 | | 25% | $ 437.25 | $ 1,311.75 | | X | | | Gun | Accept | $ 1,311.75 | $ 437.25 |
| 636 | FG | M4-B | | WTF0017 | WTF0017 | demo cage | $ 1,749.00 | | 25% | $ 437.25 | $ 1,311.75 | | X | | | Gun | Accept | $ 1,311.75 | $ 437.25 |

| Sort | Type | Part | Garage Sale | Firearm | Serial # | S&W Notes | Value per PI | Garage Sale Value | Reserve % | Reserve $ | S&W Lower of Cost or Market | GT MFG | Other MFG | Listed at Cost | Listed at Market | Status | Accepted / Rejected Adjustment | GT Lower of Cost or Market | GT Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 640 | FG | Mark II | | 223-96046 | 223-96046 | demo cage | $ 499.00 | | 25% | $ 124.75 | $ 374.25 | | x | | | Gun | Accept | $ 374.25 | $ 124.75 |
| 641 | FG | Mark III | | 271-12994 | 271-12994 | demo cage | $ 376.00 | | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 642 | FG | Mark III | | 272-12932 | 272-12932 | demo cage | $ 376.00 | | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 643 | FG | Mark III | | 228-20439 | 228-20439 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 644 | FG | Mark III | | 228-20444 | 228-20444 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 645 | FG | Mark III | | 228-34474 | 228-34474 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 646 | FG | Mark III | | 228-50622 | 228-50622 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 647 | FG | Mark III | | 228-52017 | 228-52017 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 648 | FG | Mark III | | 228-52020 | 228-52020 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 649 | FG | Mark III | | 228-52159 | 228-52159 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 650 | FG | Mark III | | 228-52163 | 228-52163 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 651 | FG | Mark III | | 228-52169 | 228-52169 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 652 | FG | Mark III | | 228-52172 | 228-52172 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 653 | FG | Mark III | | 228-52275 | 228-52275 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 654 | FG | Mark III | | 228-52287 | 228-52287 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 655 | FG | Mark III | | 228-52290 | 228-52290 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 656 | FG | Mark III | | 228-52394 | 228-52394 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 657 | FG | Mark III | | 228-52411 | 228-52411 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 658 | FG | Mark III | | 228-64298 | 228-64298 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 659 | FG | Mark III | | 270-73748 | 270-73748 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 660 | FG | Mark III | | 270-73749 | 270-73749 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 661 | FG | Mark III | | 270-73756 | 270-73756 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 662 | FG | Mark III | | 270-73759 | 270-73759 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 663 | FG | Mark III | | 270-73774 | 270-73774 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 664 | FG | Mark III | | 270-80400 | 270-80400 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 665 | FG | Mark III | | 270-80404 | 270-80404 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 666 | FG | Mark III | | 270-80406 | 270-80406 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 667 | FG | Mark III | | 270-80407 | 270-80407 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 668 | FG | Mark III | | 270-80409 | 270-80409 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 669 | FG | Mark III | | 270-80410 | 270-80410 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 670 | FG | Mark III | | 270-80411 | 270-80411 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 671 | FG | Mark III | | 270-80412 | 270-80412 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 672 | FG | Mark III | | 270-80418 | 270-80418 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 673 | FG | Mark III | | 270-80419 | 270-80419 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 674 | FG | Mark III | | 270-80420 | 270-80420 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 675 | FG | Mark III | | 270-80490 | 270-80490 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 676 | FG | Mark III | | 270-80496 | 270-80496 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 677 | FG | Mark III | | 270-80498 | 270-80498 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 678 | FG | Mark III | | 270-80499 | 270-80499 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 679 | FG | Mark III | | 270-80502 | 270-80502 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 680 | FG | Mark III | | 270-80511 | 270-80511 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 681 | FG | Mark III | | 270-80517 | 270-80517 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 682 | FG | Mark III | | 270-80518 | 270-80518 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 683 | FG | Mark III | | 270-80519 | 270-80519 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 684 | FG | Mark III | | 270-80527 | 270-80527 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 685 | FG | Mark III | | 270-80611 | 270-80611 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 686 | FG | Mark III | | 270-80620 | 270-80620 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 687 | FG | Mark III | | 270-80642 | 270-80642 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 688 | FG | Mark III | | 270-80649 | 270-80649 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 689 | FG | Mark III | | 270-80704 | 270-80704 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 690 | FG | Mark III | | 270-80710 | 270-80710 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 691 | FG | Mark III | | 270-80711 | 270-80711 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 692 | FG | Mark III | | 270-80743 | 270-80743 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |

| Sort | Type | Part | Garage Sale | Firearm | Serial # | S&W Notes | Value per PI | Garage Sale Value | Reserve % | Reserve $ | S&W Lower of Cost or Market | GT MFG | Other MFG | Listed at Cost | Listed at Market | Status | Accepted / Rejected Adjustment | GT Lower of Cost or Market | GT Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 693 | FG | Mark III | | 271-12848 | 271-12848 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 694 | FG | Mark III | | 271-12861 | 271-12861 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 695 | FG | Mark III | | 271-12862 | 271-12862 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 696 | FG | Mark III | | 271-12863 | 271-12863 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 697 | FG | Mark III | | 271-12864 | 271-12864 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 698 | FG | Mark III | | 271-12865 | 271-12865 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 699 | FG | Mark III | | 271-12866 | 271-12866 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 700 | FG | Mark III | | 271-12867 | 271-12867 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 701 | FG | Mark III | | 271-12868 | 271-12868 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 702 | FG | Mark III | | 271-12869 | 271-12869 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 703 | FG | Mark III | | 271-12995 | 271-12995 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 704 | FG | Mark III | | 271-12996 | 271-12996 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 705 | FG | Mark III | | 271-13000 | 271-13000 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 706 | FG | Mark III | | 271-13003 | 271-13003 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 707 | FG | Mark III | | 271-13004 | 271-13004 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 708 | FG | Mark III | | 271-13006 | 271-13006 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 709 | FG | Mark III | | 271-13008 | 271-13008 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 710 | FG | Mark III | | 271-13012 | 271-13012 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 711 | FG | Mark III | | 271-13013 | 271-13013 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 712 | FG | Mark III | | 271-82523 | 271-82523 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 713 | FG | Mark III | | 271-82541 | 271-82541 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 714 | FG | Mark III | | 271-93563 | 271-93563 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 715 | FG | Mark III | | 271-93564 | 271-93564 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 716 | FG | Mark III | | 271-93662 | 271-93662 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 717 | FG | Mark III | | 271-93770 | 271-93770 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 718 | FG | Mark III | | 272-13052 | 272-13052 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 719 | FG | Mark III | | 272-13057 | 272-13057 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 720 | FG | Mark III | | 272-13061 | 272-13061 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 721 | FG | Mark III | | 272-13080 | 272-13080 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 722 | FG | Mark III | | 272-13123 | 272-13123 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 723 | FG | Mark III | | 272-13132 | 272-13132 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 724 | FG | Mark III | | 272-13153 | 272-13153 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 725 | FG | Mark III | | 272-24417 | 272-24417 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 726 | FG | Mark IV | | 272-24419 | 272-24419 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Accept | $ 282.00 | $ 94.00 |
| 727 | FG | Mark IV | | WBR1006468 | WBR1006468 | demo cage | $ 529.00 | | 25% | $ 132.25 | $ 396.75 | | x | | | Gun | Accept | $ 396.75 | $ 132.25 |
| 907 | FG | P90 | | FN012408 | FN012408 | demo cage | $ 1,449.00 | | 25% | $ 362.25 | $ 1,086.75 | | x | | | Gun | Accept | $ 1,086.75 | $ 362.25 |
| 1316 | FG | X-Ring 10/22 | | TSX-08684 | TSX-08684 | demo cage | $ 1,220.00 | | 25% | $ 305.00 | $ 915.00 | X | | x | | Gun | Rejected | $ 1,220.00 | $ - |
| 1342 | FG | XDM-45acp | | MG655921 | MG655921 | demo cage | $ 645.00 | | 25% | $ 161.25 | $ 483.75 | X | | x | | Gun | Rejected | $ 645.00 | $ - |
| 1 | FG | (none) | | TSS-14641 | TSS-14641 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | X | | | | Gun | Rejected | $ 599.00 | $ - |
| 2 | FG | (none) | | TSS-14643 | TSS-14643 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | X | | | | Gun | Rejected | $ 599.00 | $ - |
| 3 | FG | (none) | | TSS-17468 | TSS-17468 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | X | | | | Gun | Rejected | $ 599.00 | $ - |
| 4 | FG | (none) | | TSS-14734 | TSS-14734 | Eagle | $ 599.00 | 0 | 25% | $ 149.75 | $ 449.25 | X | | | | Gun | Rejected | $ 599.00 | $ - |
| 5 | FG | (none) | | TSS-45880 | TSS-45880 | Eagle | $ 599.00 | 0 | 25% | $ 149.75 | $ 449.25 | X | | | | Gun | Rejected | $ 599.00 | $ - |
| 6 | FG | 10/22 | | | MHD-05852 | demo cage | $ 249.00 | | 25% | $ 62.25 | $ 186.75 | X | | | | Gun | Rejected | $ 249.00 | $ - |
| 7 | FG | 10/22 | | 0005-24220 | 0005-24220 | demo cage | $ 237.00 | | 25% | $ 59.25 | $ 177.75 | X | | | | Gun | Rejected | $ 237.00 | $ - |
| 8 | FG | 10/22 | | 0009-27021 | 0009-27021 | demo cage | $ 237.00 | | 25% | $ 59.25 | $ 177.75 | X | | | | Gun | Rejected | $ 237.00 | $ - |
| 9 | FG | 10/22 | | 0009-29115 | 0009-29115 | demo cage | $ 237.00 | | 25% | $ 59.25 | $ 177.75 | X | | | | Gun | Rejected | $ 237.00 | $ - |
| 10 | FG | 10/22 | | 0009-29119 | 0009-29119 | demo cage | $ 237.00 | | 25% | $ 59.25 | $ 177.75 | X | | | | Gun | Rejected | $ 237.00 | $ - |
| 11 | FG | 10/22 | | 247-73390 | 247-73390 | demo cage | $ 237.00 | | 25% | $ 59.25 | $ 177.75 | X | | | | Gun | Rejected | $ 237.00 | $ - |
| 12 | FG | 10/22 | | 354-21203 | 354-21203 | demo cage | $ 237.00 | | 25% | $ 59.25 | $ 177.75 | X | | | | Gun | Rejected | $ 237.00 | $ - |
| 13 | FG | 10/22 | | 824-36131 | 824-36131 | demo cage | $ 237.00 | | 25% | $ 59.25 | $ 177.75 | X | | | | Gun | Rejected | $ 237.00 | $ - |
| 14 | FG | 10/22 | | 0005-33976 | 0005-33976 | Eagle | $ 237.00 | 0 | 25% | $ 59.25 | $ 177.75 | X | | | | Gun | Rejected | $ 237.00 | $ - |
| 15 | FG | 10/22 | | 0009-29098 | 0009-29098 | Eagle | $ 237.00 | 0 | 25% | $ 59.25 | $ 177.75 | X | | | | Gun | Rejected | $ 237.00 | $ - |

| Sort | Type | Part | Garage Sale | Firearm | Serial # | S&W Notes | Value per PI | Garage Sale Value | Reserve % | Reserve $ | S&W Lower of Cost or Market | GT MFG | Other MFG | Listed at Cost | Listed at Market | Status | Accepted / Rejected Adjustment | GT Lower of Cost or Market | GT Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | FG | 10/22 | | 0009-29118 | 0009-29118 | Eagle | $ 237.00 | 0 | 25% | $ 59.25 | $ 177.75 | | X | | | Gun | Rejected | $ 237.00 | $ - |
| 17 | FG | 10/22 | | 352-31340 | 352-31340 | Eagle | $ 237.00 | 0 | 25% | $ 59.25 | $ 177.75 | | X | | | Gun | Rejected | $ 237.00 | $ - |
| 18 | FG | 10/22 | | 354-02429 | 354-02429 | Eagle | $ 237.00 | 0 | 25% | $ 59.25 | $ 177.75 | | X | | | Gun | Rejected | $ 237.00 | $ - |
| 19 | FG | 10/22 | | 828-51715 | 828-51715 | Eagle | $ 237.00 | 0 | 25% | $ 59.25 | $ 177.75 | | X | | | Gun | Rejected | $ 237.00 | $ - |
| 20 | FG | 10/22 | | RCS1-30802 | RCS1-30802 | Eagle | $ 237.00 | 0 | 25% | $ 59.25 | $ 177.75 | | X | | | Gun | Rejected | $ 237.00 | $ - |
| 21 | FG | 10/22 | | 0009-29117 | 0009-29117 | in R&D Cabinet- not new | $ 237.00 | 0 | 50% | $ 118.50 | $ 118.50 | | X | | | Gun | Rejected | $ 237.00 | $ - |
| 22 | FG | 10/22-TD | | 820-55793 | 820-55793 | Eagle | $ 459.00 | 0 | 25% | $ 114.75 | $ 344.25 | | X | | | Gun | Rejected | $ 459.00 | $ - |
| 23 | FG | 15-22 | | MP121091 | MP121091 | demo cage | $ 499.00 | | 25% | $ 124.75 | $ 374.25 | | X | | | Gun | Rejected | $ 499.00 | $ - |
| 24 | FG | 17 | | BAGW026 | BAGW026 | demo cage | $ 499.00 | | 25% | $ 124.75 | $ 374.25 | | X | | | Gun | Rejected | $ 499.00 | $ - |
| 25 | FG | 17 | | ZTG054 | ZTG054 | demo cage | $ 499.00 | | 25% | $ 124.75 | $ 374.25 | | X | | | Gun | Rejected | $ 499.00 | $ - |
| 26 | FG | 17 | | EXC999US | EXC999US | in R&D Cabinet- not new | $ 499.00 | | 50% | $ 249.50 | $ 249.50 | | X | | | Gun | Rejected | $ 499.00 | $ - |
| 27 | FG | 17 | | YSV144 | YSV144 | in R&D Cabinet- not new | $ 499.00 | 0 | 50% | $ 249.50 | $ 249.50 | | X | | | Gun | Rejected | $ 499.00 | $ - |
| 28 | FG | 1895 RUSSIA | | 189501240 | 189501240 | Eagle | $ 395.00 | 0 | 25% | $ 98.75 | $ 296.25 | | X | | | Gun | Rejected | $ 395.00 | $ - |
| 29 | FG | 19 | | BBFM313 | BBFM313 | in R&D Cabinet- not new | $ 499.00 | 0 | 50% | $ 249.50 | $ 249.50 | | X | | | Gun | Rejected | $ 499.00 | $ - |
| 30 | FG | 19 | | BDBX549 | BDBX549 | in R&D Cabinet- not new | $ 499.00 | 0 | 50% | $ 249.50 | $ 249.50 | | X | | | Gun | Rejected | $ 499.00 | $ - |
| 31 | FG | 19 | | BDBX550 | BDBX550 | in R&D Cabinet- not new | $ 499.00 | 0 | 50% | $ 249.50 | $ 249.50 | | X | | | Gun | Rejected | $ 499.00 | $ - |
| 32 | FG | 19 | | BDMK602 | BDMK602 | in R&D Cabinet- not new | $ 499.00 | 0 | 50% | $ 249.50 | $ 249.50 | | X | | | Gun | Rejected | $ 499.00 | $ - |
| 33 | FG | 19 | | BDVB121 | BDVB121 | in R&D Cabinet- not new | $ 499.00 | 0 | 50% | $ 249.50 | $ 249.50 | | X | | | Gun | Rejected | $ 499.00 | $ - |
| 34 | FG | 1911-22 | | F167922 | F167922 | demo cage | $ 419.00 | | 25% | $ 104.75 | $ 314.25 | | X | | | Gun | Rejected | $ 419.00 | $ - |
| 35 | FG | 1911-22-B | | F113539 | F113539 | demo cage | $ 419.00 | | 25% | $ 104.75 | $ 314.25 | | X | | | Gun | Rejected | $ 419.00 | $ - |
| 36 | FG | 20 | | TNX123 | TNX123 | demo cage | $ 568.00 | | 25% | $ 142.00 | $ 426.00 | | X | | | Gun | Rejected | $ 568.00 | $ - |
| 37 | FG | 200 | | H031590 | H031590 | demo cage | $ 339.00 | | 25% | $ 84.75 | $ 254.25 | | X | | | Gun | Rejected | $ 339.00 | $ - |
| 38 | FG | 21 | | WDC538 | WDC538 | in R&D Cabinet- not new | $ 579.00 | 0 | 50% | $ 289.50 | $ 289.50 | | X | | | Gun | Rejected | $ 579.00 | $ - |
| 39 | FG | 22 | | KML436 | KML436 | demo cage | $ 499.00 | | 25% | $ 124.75 | $ 374.25 | | X | | | Gun | Rejected | $ 499.00 | $ - |
| 40 | FG | 22 | | XHS176 | XHS176 | demo cage | $ 499.00 | | 25% | $ 124.75 | $ 374.25 | | X | | | Gun | Rejected | $ 499.00 | $ - |
| 41 | FG | 22/45 Mk III | | 272-84582 | 272-84582 | demo cage | $ 409.00 | | 25% | $ 102.25 | $ 306.75 | | X | | | Gun | Rejected | $ 409.00 | $ - |
| 42 | FG | 22/45 Mk III | | 273-15882 | 273-15882 | demo cage | $ 409.00 | | 25% | $ 102.25 | $ 306.75 | | X | | | Gun | Rejected | $ 409.00 | $ - |
| 44 | FG | 23 | | MFD285 | MFD285 | demo cage | $ 499.00 | | 25% | $ 124.75 | $ 374.25 | | X | | | Gun | Rejected | $ 499.00 | $ - |
| 45 | FG | 23 | | ZAB204 | ZAB204 | demo cage | $ 499.00 | | 25% | $ 124.75 | $ 374.25 | | X | | | Gun | Rejected | $ 499.00 | $ - |
| 50 | FG | 30AS | | 06016247 | 06016247 | Eagle | $ 635.00 | 0 | 25% | $ 158.75 | $ 476.25 | | X | | | Gun | Rejected | $ 635.00 | $ - |
| 55 | FG | 43 | | ZHP115 | ZHP115 | in R&D Cabinet- not new | $ 580.00 | 0 | 50% | $ 290.00 | $ 290.00 | | X | | | Gun | Rejected | $ 580.00 | $ - |
| 56 | FG | 455 | | B606558 | B606558 | demo cage | $ 469.00 | | 25% | $ 117.25 | $ 351.75 | | x | | | Gun | Rejected | $ 469.00 | $ - |
| 57 | FG | 455 | | B734561 | B734561 | demo cage | $ 469.00 | | 25% | $ 117.25 | $ 351.75 | | x | | | Gun | Rejected | $ 469.00 | $ - |
| 59 | FG | 57 | | 386MZ50568 | 386MZ50568 | demo cage | $ 1,399.00 | | 25% | $ 349.75 | $ 1,049.25 | | x | | | Gun | Rejected | $ 1,399.00 | $ - |
| 60 | FG | 7 | | 7855047 | 7855047 | Eagle | $ 731.00 | 0 | 25% | $ 182.75 | $ 548.25 | | x | | | Gun | Rejected | $ 731.00 | $ - |
| 61 | FG | 700 | | G6685446 | G6685446 | demo cage | $ 761.00 | | 25% | $ 190.25 | $ 570.75 | | x | | | Gun | Rejected | $ 761.00 | $ - |
| 62 | FG | 700 | | G6917120 | G6917120 | demo cage | $ 761.00 | | 25% | $ 190.25 | $ 570.75 | | x | | | Gun | Rejected | $ 761.00 | $ - |
| 63 | FG | 700 | | RR10260H | RR10260H | demo cage | $ 761.00 | | 25% | $ 190.25 | $ 570.75 | | x | | | Gun | Rejected | $ 761.00 | $ - |
| 64 | FG | 700 | | RR29586H | RR29586H | demo cage | $ 761.00 | | 25% | $ 190.25 | $ 570.75 | | x | | | Gun | Rejected | $ 761.00 | $ - |
| 65 | FG | 700 | | RR29910B | RR29910B | demo cage | $ 761.00 | | 25% | $ 190.25 | $ 570.75 | | x | | | Gun | Rejected | $ 761.00 | $ - |
| 66 | FG | 700 AAC-SD | | RR68974A | RR68974A | demo cage | $ 842.00 | | 25% | $ 210.50 | $ 631.50 | | x | | | Gun | Rejected | $ 842.00 | $ - |
| 67 | FG | 700 AAC-SD | | RR55053C | RR55053C | Eagle | $ 842.00 | 0 | 25% | $ 210.50 | $ 631.50 | | x | | | Gun | Rejected | $ 842.00 | $ - |
| 68 | FG | 700 P | | RR92244H | RR92244H | demo cage | $ 862.00 | | 25% | $ 215.50 | $ 646.50 | | x | | | Gun | Rejected | $ 862.00 | $ - |
| 69 | FG | 762-SDN-6 | | | N13665 | demo cage | $ 895.95 | | 25% | $ 223.99 | $ 671.96 | | x | | | Gun | Rejected | $ 895.95 | $ - |
| 70 | FG | 77/17 | | 703-80467 | 703-80467 | Eagle | $ 999.00 | 0 | 25% | $ 249.75 | $ 749.25 | | x | | | Gun | Rejected | $ 999.00 | $ - |
| 71 | FG | 77/22 | | 703-71847 | 703-71847 | demo cage | $ 740.57 | | 25% | $ 185.14 | $ 555.43 | | x | | | Gun | Rejected | $ 740.57 | $ - |
| 72 | FG | 77/44 | | 740-23505 | 740-23505 | demo cage | $ 733.36 | | 25% | $ 183.34 | $ 550.02 | | x | | | Gun | Rejected | $ 733.36 | $ - |
| 73 | FG | 92A1 | | A040623Z | A040623Z | demo cage | $ 775.00 | | 25% | $ 193.75 | $ 581.25 | | x | | | Gun | Rejected | $ 775.00 | $ - |
| 74 | FG | 93R17 | | 2936326 | 2936326 | Eagle | $ 299.00 | 0 | 25% | $ 74.75 | $ 224.25 | | x | | | Gun | Rejected | $ 299.00 | $ - |
| 75 | FG | 9Osprey | | OSP9M-0003 | OSP9M-0003 | demo cage | $ 918.00 | | 25% | $ 229.50 | $ 688.50 | | x | | | Gun | Rejected | $ 918.00 | $ - |
| 76 | FG | A11 | | AFBB000450 | AFBB000450 | Eagle | $ 1,847.00 | 0 | 25% | $ 461.75 | $ 1,385.25 | | x | | | Gun | Rejected | $ 1,847.00 | $ - |
| 77 | FG | AK | | A350411 | A350411 | demo cage | $ 385.00 | | 25% | $ 96.25 | $ 288.75 | | x | | | Gun | Rejected | $ 385.00 | $ - |
| 78 | FG | AK-47 | | | M07-20483 | demo cage | $ 1,200.00 | | 25% | $ 300.00 | $ 900.00 | | x | | | Gun | Rejected | $ 1,200.00 | $ - |

| Sort | Type | Part | Garage Sale | Firearm | Serial # | S&W Notes | Value per PI | Garage Sale Value | Reserve % | Reserve $ | S&W Lower of Cost or Market | GT MFG | Other MFG | Listed at Cost | Listed at Market | Status | Accepted / Rejected Adjustment | GT Lower of Cost or Market | GT Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | FG | BATTLE LIGHT 1.0 | | | BL2A0156 | demo cage | $ 2,600.00 | | 25% | $ 650.00 | $ 1,950.00 | | x | | | Gun | Rejected | $ 2,600.00 | $ - |
| 126 | FG | BATTLE LIGHT 1.0 | | | BL2A0181 | demo cage | $ 2,600.00 | | 25% | $ 650.00 | $ 1,950.00 | | x | | | Gun | Rejected | $ 2,600.00 | $ - |
| 127 | FG | BATTLE LIGHT 1.0 | | | BL2A0204 | demo cage | $ 2,600.00 | | 25% | $ 650.00 | $ 1,950.00 | | x | | | Gun | Rejected | $ 2,600.00 | $ - |
| 128 | FG | BATTLE LIGHT 1.0 | | | BL2A0256 | demo cage | $ 2,600.00 | | 25% | $ 650.00 | $ 1,950.00 | | x | | | Gun | Rejected | $ 2,600.00 | $ - |
| 129 | FG | BATTLE LIGHT 1.0 | | | BL2A0384 | demo cage | $ 2,600.00 | | 25% | $ 650.00 | $ 1,950.00 | | x | | | Gun | Rejected | $ 2,600.00 | $ - |
| 130 | FG | Battle Light 1.0 | | BL2A0362 | BL2A0362 | demo cage | $ 2,600.00 | | 25% | $ 650.00 | $ 1,950.00 | | x | | | Gun | Rejected | $ 2,600.00 | $ - |
| 131 | FG | Battle Light 1.0 | | BL2A0518 | BL2A0518 | demo cage | $ 2,600.00 | | 25% | $ 650.00 | $ 1,950.00 | | x | | | Gun | Rejected | $ 2,600.00 | $ - |
| 132 | FG | Battle Rifle 1.0 | | BRN000047 | BRN000047 | demo cage | $ 2,600.00 | | 25% | $ 650.00 | $ 1,950.00 | | x | | | Gun | Rejected | $ 2,600.00 | $ - |
| 153 | FG | BREN S1 | | C198550 | C198550 | demo cage | $ 2,099.00 | | 25% | $ 524.75 | $ 1,574.25 | | x | | | Gun | Rejected | $ 2,099.00 | $ - |
| 154 | FG | Buckmark | | 515MN32769 | 515MN32769 | demo cage | $ 469.00 | | 25% | $ 117.25 | $ 351.75 | | x | | | Gun | Rejected | $ 469.00 | $ - |
| 155 | FG | C308 Sporter | | C308E18112 | C308E18112 | demo cage | $ 859.99 | | 25% | $ 215.00 | $ 644.99 | | x | | | Gun | Rejected | $ 859.99 | $ - |
| 156 | FG | C39V2 | | C39V2A39904 | C39V2A39904 | demo cage | $ 909.00 | | 25% | $ 227.25 | $ 681.75 | | x | | | Gun | Rejected | $ 909.00 | $ - |
| 157 | FG | C39V2 | | C39V2A43458 | C39V2A43458 | in R&D Cabinet- not new | $ 909.00 | 0 | 50% | $ 454.50 | $ 454.50 | | x | | | Gun | Rejected | $ 909.00 | $ - |
| 158 | FG | CDR-15 | | C0274 | C0274 | demo cage | $ 1,900.00 | | 25% | $ 475.00 | $ 1,425.00 | | x | | | Gun | Rejected | $ 1,900.00 | $ - |
| 159 | FG | Centurion UC-9 | | | GMT01763 | demo cage | $ 799.00 | | 25% | $ 199.75 | $ 599.25 | | x | | | Gun | Rejected | $ 799.00 | $ - |
| 171 | FG | Custom TLE II | | K438347 | K438347 | demo cage | $ 1,195.00 | | 25% | $ 298.75 | $ 896.25 | | x | | | Gun | Rejected | $ 1,195.00 | $ - |
| 190 | FG | DD5 | | DD5004976 | DD5004976 | demo cage | $ 3,044.00 | | 25% | $ 761.00 | $ 2,283.00 | | X | | | Gun | Rejected | $ 3,044.00 | $ - |
| 191 | FG | DEFENDER2000 | | | LMT52460 | demo cage | $ 699.00 | | 25% | $ 174.75 | $ 524.25 | | X | | | Gun | Rejected | $ 699.00 | $ - |
| 192 | FG | Dimension | | JAA7316 | JAA7316 | demo cage | $ 689.00 | | 25% | $ 172.25 | $ 516.75 | | X | | | Gun | Rejected | $ 689.00 | $ - |
| 197 | FG | Executive Order | | X0YP00012 | X0YP00012 | demo cage | $ 3,900.00 | | 25% | $ 975.00 | $ 2,925.00 | | X | | | Gun | Rejected | $ 3,900.00 | $ - |
| 198 | FG | Executive Order | | X0YP00078 | X0YP00078 | demo cage | $ 3,900.00 | | 25% | $ 975.00 | $ 2,925.00 | | X | | | Gun | Rejected | $ 3,900.00 | $ - |
| 201 | FG | FiveSeveN | | 386198706 | 386198706 | Eagle | $ 1,399.00 | 0 | 25% | $ 349.75 | $ 1,049.25 | | X | | | Gun | Rejected | $ 1,399.00 | $ - |
| 204 | FG | FNP-45 | | 61DMN01709 | 61DMN01709 | demo cage | $ 1,349.00 | | 25% | $ 337.25 | $ 1,011.75 | | x | | | Gun | Rejected | $ 1,349.00 | $ - |
| 205 | FG | FNP-45 | | 61DMP12078 | 61DMP12078 | demo cage | $ 1,349.00 | | 25% | $ 337.25 | $ 1,011.75 | | x | | | Gun | Rejected | $ 1,349.00 | $ - |
| 206 | FG | G19 | | BMV857US | BMV857US | in R&D Cabinet- not new | $ 499.00 | 0 | 50% | $ 249.50 | $ 249.50 | | x | | | Gun | Rejected | $ 499.00 | $ - |
| 207 | FG | G19 | | KFT726 | KFT726 | in R&D Cabinet- not new | $ 499.00 | 0 | 50% | $ 249.50 | $ 249.50 | | x | | | Gun | Rejected | $ 499.00 | $ - |
| 208 | FG | G19 | | XBG437 | XBG437 | in R&D Cabinet- not new | $ 499.00 | 0 | 50% | $ 249.50 | $ 249.50 | | x | | | Gun | Rejected | $ 499.00 | $ - |
| 209 | FG | G26 | | TZF549 | TZF549 | demo cage | $ 499.00 | | 25% | $ 124.75 | $ 374.25 | | x | | | Gun | Rejected | $ 499.00 | $ - |
| 210 | FG | G30 | | CKU949US | CKU949US | demo cage | $ 687.00 | | 25% | $ 171.75 | $ 515.25 | | x | | | Gun | Rejected | $ 687.00 | $ - |
| 448 | FG | GSG-5 | | | A263000 | demo cage | $ 395.00 | | 25% | $ 98.75 | $ 296.25 | | x | | | Gun | Rejected | $ 395.00 | $ - |
| 449 | FG | GSG-5 | | | A263001 | demo cage | $ 395.00 | | 25% | $ 98.75 | $ 296.25 | | x | | | Gun | Rejected | $ 395.00 | $ - |
| 450 | FG | GSG-5 | | | A263023 | demo cage | $ 395.00 | | 25% | $ 98.75 | $ 296.25 | | x | | | Gun | Rejected | $ 395.00 | $ - |
| 451 | FG | GSG-5 | | A262999 | A262999 | demo cage | $ 395.00 | | 25% | $ 98.75 | $ 296.25 | | x | | | Gun | Rejected | $ 395.00 | $ - |
| 452 | FG | GTSOC | | KR225524 | KR225524 | demo cage | $ 1,599.00 | | 25% | $ 399.75 | $ 1,199.25 | | x | | | Gun | Rejected | $ 1,599.00 | $ - |
| 453 | FG | GTSOC | | KR225527 | KR225527 | demo cage | $ 1,599.00 | | 25% | $ 399.75 | $ 1,199.25 | | x | | | Gun | Rejected | $ 1,599.00 | $ - |
| 454 | FG | GTSOC | | KR225529 | KR225529 | demo cage | $ 1,599.00 | | 25% | $ 399.75 | $ 1,199.25 | | x | | | Gun | Rejected | $ 1,599.00 | $ - |
| 455 | FG | GTSOC | | KR225525 | KR225525 | Eagle | $ 1,599.00 | 0 | 25% | $ 399.75 | $ 1,199.25 | | x | | | Gun | Rejected | $ 1,599.00 | $ - |
| 480 | FG | HK416 | | 88-000884 | 88-000884 | demo cage | $ 2,700.00 | | 25% | $ 675.00 | $ 2,025.00 | | x | | | Gun | Rejected | $ 2,700.00 | $ - |
| 481 | FG | HK416 | | 88-001064 | 88-001064 | demo cage | $ 2,700.00 | | 25% | $ 675.00 | $ 2,025.00 | | x | | | Gun | Rejected | $ 2,700.00 | $ - |
| 547 | FG | K10/22-TD | | 821-06498 | 821-06498 | demo cage | $ 459.00 | | 25% | $ 114.75 | $ 344.25 | | x | | | Gun | Rejected | $ 459.00 | $ - |
| 548 | FG | KP512 | | 218-92189 | 218-92189 | demo cage | $ 448.00 | | 25% | $ 112.00 | $ 336.00 | | x | | | Gun | Rejected | $ 448.00 | $ - |
| 549 | FG | KRISS | | | S09-34909 | demo cage | $ 1,099.00 | | 25% | $ 274.75 | $ 824.25 | | x | | | Gun | Rejected | $ 1,099.00 | $ - |
| 550 | FG | LAR-9 | | | CM173496 | demo cage | $ 799.00 | | 25% | $ 199.75 | $ 599.25 | | x | | | Gun | Rejected | $ 799.00 | $ - |
| 551 | FG | LCP | | 371118028 | 371118028 | Eagle | $ 259.00 | 0 | 25% | $ 64.75 | $ 194.25 | | x | | | Gun | Rejected | $ 259.00 | $ - |
| 581 | FG | LM8MWSF | | LMS16997 | LMS16997 | demo cage | $ 3,969.00 | | 25% | $ 992.25 | $ 2,976.75 | | x | | | Gun | Rejected | $ 3,969.00 | $ - |
| 585 | FG | LR-308 | | 117512 | 117512 | demo cage | $ 669.00 | | 25% | $ 167.25 | $ 501.75 | | x | | | Gun | Rejected | $ 669.00 | $ - |
| 592 | FG | M-2032003 | | LM500026 | LM500026 | Eagle | $ 2,809.00 | 0 | 25% | $ 702.25 | $ 2,106.75 | | x | | | Gun | Rejected | $ 2,809.00 | $ - |
| 593 | FG | M&P | | DXB8341 | DXB8341 | demo cage | $ 1,619.00 | | 25% | $ 404.75 | $ 1,214.25 | | x | | | Gun | Rejected | $ 1,619.00 | $ - |
| 594 | FG | M&P-10 | | KN24812 | KN24812 | demo cage | $ 1,619.00 | | 25% | $ 404.75 | $ 1,214.25 | | x | | | Gun | Rejected | $ 1,619.00 | $ - |
| 595 | FG | M&P-40 | | MPB7633 | MPB7633 | demo cage | $ 569.00 | | 25% | $ 142.25 | $ 426.75 | | x | | | Gun | Rejected | $ 569.00 | $ - |
| 596 | FG | M&P-45 | | HNS8839 | HNS8839 | demo cage | $ 619.00 | | 25% | $ 154.75 | $ 464.25 | | x | | | Gun | Rejected | $ 619.00 | $ - |
| 597 | FG | M&P15 | | SR96544 | SR96544 | demo cage | $ 1,239.00 | | 25% | $ 309.75 | $ 929.25 | | x | | | Gun | Rejected | $ 1,239.00 | $ - |
| 598 | FG | M&P15 | | ST79062 | ST79062 | demo cage | $ 1,239.00 | | 25% | $ 309.75 | $ 929.25 | | x | | | Gun | Rejected | $ 1,239.00 | $ - |

| Sort | Type | Part | Garage Sale | Firearm | Serial # | S&W Notes | Value per PI | Garage Sale Value | Reserve % | Reserve $ | S&W Lower of Cost or Market | GT MFG | Other MFG | Listed at Cost | Listed at Market | Status | Accepted / Rejected Adjustment | GT Lower of Cost or Market | GT Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 599 | FG | M&P15 | | 92749 | 92749 | Eagle | $ 1,239.00 | 0 | 25% | $ 309.75 | $ 929.25 | | x | | | Gun | Rejected | $ 1,239.00 | $ - |
| 600 | FG | M&P15 | | SW90085 | SW90085 | Eagle | $ 1,239.00 | 0 | 25% | $ 309.75 | $ 929.25 | | x | | | Gun | Rejected | $ 1,239.00 | $ - |
| 601 | FG | M&P15-22 | | | DEJ1506 | demo cage | $ 499.00 | | 25% | $ 124.75 | $ 374.25 | | x | | | Gun | Rejected | $ 499.00 | $ - |
| 603 | FG | M&P15-22 | | DTH6413 | DTH6413 | demo cage | $ 499.00 | | 25% | $ 124.75 | $ 374.25 | | x | | | Gun | Rejected | $ 499.00 | $ - |
| 604 | FG | M&P15-22 | | DTH6998 | DTH6998 | demo cage | $ 499.00 | | 25% | $ 124.75 | $ 374.25 | | x | | | Gun | Rejected | $ 499.00 | $ - |
| 605 | FG | M&P15-22 | | DTM4639 | DTM4639 | demo cage | $ 499.00 | | 25% | $ 124.75 | $ 374.25 | | x | | | Gun | Rejected | $ 499.00 | $ - |
| 606 | FG | M&P15-22 | | DTM4640 | DTM4640 | demo cage | $ 499.00 | | 25% | $ 124.75 | $ 374.25 | | x | | | Gun | Rejected | $ 499.00 | $ - |
| 607 | FG | M&P9 | | HLW7515 | HLW7515 | demo cage | $ 569.00 | | 25% | $ 142.25 | $ 426.75 | | x | | | Gun | Rejected | $ 569.00 | $ - |
| 608 | FG | M&P9c | | HSM2588 | HSM2588 | demo cage | $ 449.00 | | 25% | $ 112.25 | $ 336.75 | | x | | | Gun | Rejected | $ 449.00 | $ - |
| 609 | FG | M10 | | 1-3 003525 | 1-3 003525 | demo cage | $ 999.00 | | 25% | $ 249.75 | $ 749.25 | | x | | | Gun | Rejected | $ 999.00 | $ - |
| 610 | FG | M16A2 | | A0079461 | A0079461 | demo cage | $ 1,200.00 | | 25% | $ 300.00 | $ 900.00 | | x | | | Gun | Rejected | $ 1,200.00 | $ - |
| 611 | FG | M16A2 | | HT014894 | HT014894 | demo cage | $ 1,200.00 | | 25% | $ 300.00 | $ 900.00 | | x | | | Gun | Rejected | $ 1,200.00 | $ - |
| 612 | FG | M1911 | | A367265 | A367265 | demo cage | $ 249.00 | | 25% | $ 62.25 | $ 186.75 | | x | | | Gun | Rejected | $ 249.00 | $ - |
| 613 | FG | M22 | | AAA349 | AAA349 | demo cage | $ 350.00 | | 25% | $ 87.50 | $ 262.50 | | x | | | Gun | Rejected | $ 350.00 | $ - |
| 615 | FG | M24-99T | | | S01-6477 | demo cage | $ 995.00 | | 25% | $ 248.75 | $ 746.25 | | x | | | Gun | Rejected | $ 995.00 | $ - |
| 616 | FG | M240 | | 703034 | 703034 | Eagle | $ 17,795.00 | 0 | 25% | $ 4,448.75 | $ 13,346.25 | | x | | | Gun | Rejected | $ 17,795.00 | $ - |
| 618 | FG | M4 | | | AJ004711 | demo cage | $ 1,495.00 | | 25% | $ 373.75 | $ 1,121.25 | | x | | | Gun | Rejected | $ 1,495.00 | $ - |
| 619 | FG | M4 | | | AJB00490 | demo cage | $ 1,495.00 | | 25% | $ 373.75 | $ 1,121.25 | | x | | | Gun | Rejected | $ 1,495.00 | $ - |
| 620 | FG | M4 | | DD003373C | DD003373C | demo cage | $ 1,679.00 | | 25% | $ 419.75 | $ 1,259.25 | | x | | | Gun | Rejected | $ 1,679.00 | $ - |
| 638 | FG | M9 | | M9-113011 | M9-113011 | demo cage | $ 675.00 | | 25% | $ 168.75 | $ 506.25 | | X | | | Gun | Rejected | $ 675.00 | $ - |
| 728 | FG | Mark IV | | WBR106637 | WBR106637 | demo cage | $ 529.00 | | 25% | $ 132.25 | $ 396.75 | | x | | | Gun | Rejected | $ 529.00 | $ - |
| 729 | FG | Maxim 9 | | M9-0451 | M9-0451 | Eagle | $ 1,499.00 | 0 | 25% | $ 374.75 | $ 1,124.25 | | x | | | Gun | Rejected | $ 1,499.00 | $ - |
| 731 | FG | MBRG-13 | | | MGN1512828 | demo cage | $ 499.00 | | 25% | $ 124.75 | $ 374.25 | | x | | | Gun | Rejected | $ 499.00 | $ - |
| 732 | FG | MBRG-13 | | | MGN1512930 | demo cage | $ 499.00 | | 25% | $ 124.75 | $ 374.25 | | x | | | Gun | Rejected | $ 499.00 | $ - |
| 733 | FG | MCX | | 63C026262 | 63C026262 | demo cage | $ 2,131.00 | | 25% | $ 532.75 | $ 1,598.25 | | x | | | Gun | Rejected | $ 2,131.00 | $ - |
| 739 | FG | MGSD | | | G0768 | in R&D Cabinet- not new | $ 2,295.99 | | 50% | $ 1,148.00 | $ 1,148.00 | | x | | | Gun | Rejected | $ 2,295.99 | $ - |
| 753 | FG | MK 114 | | MK3-0022 | MK3-0022 | demo cage | $ 1,599.00 | | 25% | $ 399.75 | $ 1,199.25 | | x | | | Gun | Rejected | $ 1,599.00 | $ - |
| 754 | FG | MK III | | 270-39958 | 270-39958 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Rejected | $ 376.00 | $ - |
| 755 | FG | MK III | | 271-42991 | 271-42991 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Rejected | $ 376.00 | $ - |
| 756 | FG | MK III | | 271-76603 | 271-76603 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Rejected | $ 376.00 | $ - |
| 757 | FG | MK-48 | | | M1480141 | demo cage | $ 11,000.00 | | 25% | $ 2,750.00 | $ 8,250.00 | | x | | | Gun | Rejected | $ 11,000.00 | $ - |
| 759 | FG | MK1 | | | M09289 | demo cage | $ 1,599.00 | | 25% | $ 399.75 | $ 1,199.25 | | x | | | Gun | Rejected | $ 1,599.00 | $ - |
| 760 | FG | MK1 | | | M09392 | demo cage | $ 1,599.00 | | 25% | $ 399.75 | $ 1,199.25 | | x | | | Gun | Rejected | $ 1,599.00 | $ - |
| 761 | FG | MK1 | | | MK1-01881 | demo cage | $ 249.00 | | 25% | $ 62.25 | $ 186.75 | | x | | | Gun | Rejected | $ 249.00 | $ - |
| 762 | FG | MK1 | | | MK1-01927 | demo cage | $ 249.00 | | 25% | $ 62.25 | $ 186.75 | | x | | | Gun | Rejected | $ 249.00 | $ - |
| 763 | FG | MK1 | | M08297 | M08297 | demo cage | $ 1,599.00 | | 25% | $ 399.75 | $ 1,199.25 | | x | | | Gun | Rejected | $ 1,599.00 | $ - |
| 764 | FG | MK1 | | M08298 | M08298 | demo cage | $ 1,599.00 | | 25% | $ 399.75 | $ 1,199.25 | | x | | | Gun | Rejected | $ 1,599.00 | $ - |
| 765 | FG | MK2 | | | D201400 | demo cage | $ 2,199.00 | | 25% | $ 549.75 | $ 1,649.25 | | x | | | Gun | Rejected | $ 2,199.00 | $ - |
| 766 | FG | MK2 | | | J00088 | demo cage | $ 2,199.00 | | 25% | $ 549.75 | $ 1,649.25 | | x | | | Gun | Rejected | $ 2,199.00 | $ - |
| 767 | FG | MK2 | | D201518 | D201518 | demo cage | $ 2,199.00 | | 25% | $ 549.75 | $ 1,649.25 | | x | | | Gun | Rejected | $ 2,199.00 | $ - |
| 768 | FG | MK3 | | MK3-0056 | MK3-0056 | demo cage | $ 6,999.00 | | 25% | $ 1,749.75 | $ 5,249.25 | | x | | | Gun | Rejected | $ 6,999.00 | $ - |
| 775 | FG | MK760 | | | R629 | demo cage | $ 1,599.00 | | 25% | $ 399.75 | $ 1,199.25 | | x | | | Gun | Rejected | $ 1,599.00 | $ - |
| 776 | FG | Mosquito | | A005144 | A005144 | demo cage | $ 449.00 | | 25% | $ 112.25 | $ 336.75 | | x | | | Gun | Rejected | $ 449.00 | $ - |
| 777 | FG | Mosquito | | F032702 | F032702 | demo cage | $ 449.00 | | 25% | $ 112.25 | $ 336.75 | | x | | | Gun | Rejected | $ 449.00 | $ - |
| 778 | FG | Mosquito | | A007972 | A007972 | Eagle | $ 449.00 | 0 | 25% | $ 112.25 | $ 336.75 | | x | | | Gun | Rejected | $ 449.00 | $ - |
| 779 | FG | Mosquito | | F315890 | F315890 | in R&D Cabinet- not new | $ 449.00 | 0 | 50% | $ 224.50 | $ 224.50 | | x | | | Gun | Rejected | $ 449.00 | $ - |
| 781 | FG | MP5 | | 62-350327 | 62-350327 | demo cage | $ 2,200.00 | | 25% | $ 550.00 | $ 1,650.00 | | x | | | Gun | Rejected | $ 2,200.00 | $ - |
| 782 | FG | MP5/40 | | 69-1486 | 69-1486 | demo cage | $ 2,200.00 | | 25% | $ 550.00 | $ 1,650.00 | | x | | | Gun | Rejected | $ 2,200.00 | $ - |
| 783 | FG | MPW | | | MPX00691 | demo cage | $ 1,599.00 | | 25% | $ 399.75 | $ 1,199.25 | | x | | | Gun | Rejected | $ 1,599.00 | $ - |
| 784 | FG | MPX | | | 62B007473 | demo cage | $ 1,059.00 | | 25% | $ 264.75 | $ 794.25 | | x | | | Gun | Rejected | $ 1,059.00 | $ - |
| 822 | FG | N4 | | F11277 | F11277 | in R&D Cabinet- not new | $ 2,400.00 | 0 | 50% | $ 1,200.00 | $ 1,200.00 | | X | | | Gun | Rejected | $ 2,400.00 | $ - |
| 848 | FG | OMEN | | OMN2A0102 | OMN2A0102 | demo cage | $ 7,500.00 | | 25% | $ 1,875.00 | $ 5,625.00 | | X | | | Gun | Rejected | $ 7,500.00 | $ - |
| 897 | FG | P-308 | | | 09-02253 | demo cage | $ 1,400.00 | | 25% | $ 350.00 | $ 1,050.00 | | x | | | Gun | Rejected | $ 1,400.00 | $ - |

| Sort | Type | Part | Garage Sale | Firearm | Serial # | S&W Notes | Value per Pl | Garage Sale Value | Reserve % | Reserve $ | S&W Lower of Cost or Market | GT MFG | Other MFG | Listed at Cost | Listed at Market | Status | Accepted / Rejected Adjustment | GT Lower of Cost or Market | GT Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 898 | FG | P-415 | | | 09-02284 | demo cage | $ 1,400.00 | | 25% | $ 350.00 | $ 1,050.00 | | x | | | Gun | Rejected | $ 1,400.00 | $ - |
| 899 | FG | P22 | | B001091 | B001091 | demo cage | $ 319.00 | | 25% | $ 79.75 | $ 239.25 | | x | | | Gun | Rejected | $ 319.00 | $ - |
| 900 | FG | P22 | | L045599 | L045599 | demo cage | $ 319.00 | | 25% | $ 79.75 | $ 239.25 | | x | | | Gun | Rejected | $ 319.00 | $ - |
| 901 | FG | P22 | | L290831 | L290831 | demo cage | $ 319.00 | | 25% | $ 79.75 | $ 239.25 | | x | | | Gun | Rejected | $ 319.00 | $ - |
| 902 | FG | P226 | | U 667904 | U 667904 | in R&D Cabinet- not new | $ 630.00 | 0 | 50% | $ 315.00 | $ 315.00 | | x | | | Gun | Rejected | $ 630.00 | $ - |
| 903 | FG | P320 | | 58B167651 | 58B167651 | in R&D Cabinet- not new | $ 679.00 | 0 | 50% | $ 339.50 | $ 339.50 | | x | | | Gun | Rejected | $ 679.00 | $ - |
| 904 | FG | P4-MK-III | | 272-50202 | 272-50202 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Rejected | $ 376.00 | $ - |
| 905 | FG | P4-MK-III | | 272-71637 | 272-71637 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Rejected | $ 376.00 | $ - |
| 906 | FG | P4-MK3 | | 228-42049 | 228-42049 | Eagle | $ 376.00 | 0 | 25% | $ 94.00 | $ 282.00 | | x | | | Gun | Rejected | $ 376.00 | $ - |
| 908 | FG | Pac-Lite | | TS-02623 | TS-02623 | demo cage | $ 335.00 | | 25% | $ 83.75 | $ 251.25 | | x | | | Gun | Rejected | $ 335.00 | $ - |
| 909 | FG | PATHFINDER | | | S16-104042 | demo cage | $ 799.00 | | 25% | $ 199.75 | $ 599.25 | | x | | | Gun | Rejected | $ 799.00 | $ - |
| 928 | FG | PMR-30 | | W0041 | W0041 | demo cage | $ 454.00 | | 25% | $ 113.50 | $ 340.50 | | X | | | Gun | Rejected | $ 454.00 | $ - |
| 938 | FG | Px4 | | PK11526 | PK11526 | demo cage | $ 1,150.00 | | 25% | $ 287.50 | $ 862.50 | | X | | | Gun | Rejected | $ 1,150.00 | $ - |
| 967 | FG | R93T2-308 | | BL-00117 | BL-00117 | demo cage | $ 2,600.00 | | 25% | $ 650.00 | $ 1,950.00 | | X | | | Gun | Rejected | $ 2,600.00 | $ - |
| 994 | FG | RAS47 | | | RAS47P00391 | demo cage | $ 749.00 | | 25% | $ 187.25 | $ 561.75 | | X | | | Gun | Rejected | $ 749.00 | $ - |
| 995 | FG | RAS47 | | | RAS47P00411 | demo cage | $ 749.00 | | 25% | $ 187.25 | $ 561.75 | | X | | | Gun | Rejected | $ 749.00 | $ - |
| 996 | FG | RAS47 | | RAS47068295 | RAS47068295 | in R&D Cabinet- not new | $ 789.00 | 0 | 50% | $ 394.50 | $ 394.50 | | X | | | Gun | Rejected | $ 789.00 | $ - |
| 997 | FG | RAS47 | | RAS47089184 | RAS47089184 | in R&D Cabinet- not new | $ 789.00 | 0 | 50% | $ 394.50 | $ 394.50 | | X | | | Gun | Rejected | $ 789.00 | $ - |
| 998 | FG | RAS47 | | RAS47089187 | RAS47089187 | in R&D Cabinet- not new | $ 749.00 | 0 | 50% | $ 374.50 | $ 374.50 | | X | | | Gun | Rejected | $ 749.00 | $ - |
| 999 | FG | RAS47 | | RAS47089295 | RAS47089295 | in R&D Cabinet- not new | $ 749.00 | 0 | 50% | $ 374.50 | $ 374.50 | | X | | | Gun | Rejected | $ 749.00 | $ - |
| 1000 | FG | Revolution.45 | | REV45-0241 | REV45-0241 | demo cage | $ 849.00 | | 25% | $ 212.25 | $ 636.75 | | X | | | Gun | Rejected | $ 849.00 | $ - |
| 1004 | FG | SAM7K | | AE534181 | AE534181 | demo cage | $ 1,199.00 | | 25% | $ 299.75 | $ 899.25 | | X | | | Gun | Rejected | $ 1,199.00 | $ - |
| 1005 | FG | SAM7UF | | BAS45258 | BAS45258 | demo cage | $ 1,299.00 | | 25% | $ 324.75 | $ 974.25 | | X | | | Gun | Rejected | $ 1,299.00 | $ - |
| 1029 | FG | SCAR 16S | | | LC10397 | demo cage | $ 2,995.00 | | 25% | $ 748.75 | $ 2,246.25 | | X | | | Gun | Rejected | $ 2,995.00 | $ - |
| 1030 | FG | SCAR-H | | HC25685 | HC25685 | demo cage | $ 3,349.00 | | 25% | $ 837.25 | $ 2,511.75 | | X | | | Gun | Rejected | $ 3,349.00 | $ - |
| 1032 | FG | SCORPION EVO | | | B780708 | demo cage | $ 1,049.00 | | 25% | $ 262.25 | $ 786.75 | | X | | | Gun | Rejected | $ 1,049.00 | $ - |
| 1033 | FG | Scout | | 680-80730 | 680-80730 | demo cage | $ 1,139.00 | | 25% | $ 284.75 | $ 854.25 | | X | | | Gun | Rejected | $ 1,139.00 | $ - |
| 1042 | FG | SI-DA | | SI-DA0000026 | SI-DA0000026 | demo cage | $ 1,599.00 | | 25% | $ 399.75 | $ 1,199.25 | | X | | | Gun | Rejected | $ 1,599.00 | $ - |
| 1052 | FG | SLR104FR | | AC541015 | AC541015 | demo cage | $ 1,099.00 | | 25% | $ 274.75 | $ 824.25 | | X | | | Gun | Rejected | $ 1,099.00 | $ - |
| 1053 | FG | SLR106UR | | IM462235 | IM462235 | demo cage | $ 2,200.00 | | 25% | $ 550.00 | $ 1,650.00 | | X | | | Gun | Rejected | $ 2,200.00 | $ - |
| 1054 | FG | SOCOM556MIN | | A32N01891 | A32N01891 | demo cage | $ 1,299.00 | | 25% | $ 324.75 | $ 974.25 | | X | | | Gun | Rejected | $ 1,299.00 | $ - |
| 1055 | FG | SOCOM762MIN | | A34N01852 | A34N01852 | demo cage | $ 1,199.00 | | 25% | $ 299.75 | $ 899.25 | | X | | | Gun | Rejected | $ 1,199.00 | $ - |
| 1075 | FG | Sportsman | | DT-0187 | DT-0187 | demo cage | $ 795.00 | | 25% | $ 198.75 | $ 596.25 | | X | | | Gun | Rejected | $ 795.00 | $ - |
| 1076 | FG | SPR/M4 | | | S0123 | demo cage | $ 795.00 | | 25% | $ 198.75 | $ 596.25 | | X | | | Gun | Rejected | $ 795.00 | $ - |
| 1077 | FG | SPR/M4 | | | S0196 | demo cage | $ 795.00 | | 25% | $ 198.75 | $ 596.25 | | X | | | Gun | Rejected | $ 795.00 | $ - |
| 1078 | FG | SR-22 | | 360-75478 | 360-75478 | demo cage | $ 439.00 | | 25% | $ 109.75 | $ 329.25 | | X | | | Gun | Rejected | $ 439.00 | $ - |
| 1079 | FG | SRD762Ti-QD | | 61A002815 | 61A002815 | demo cage | $ 745.00 | | 25% | $ 186.25 | $ 558.75 | | X | | | Gun | Rejected | $ 745.00 | $ - |
| 1080 | FG | ST-15 | | | RM-7810 | demo cage | $ 999.00 | | 25% | $ 249.75 | $ 749.25 | | X | | | Gun | Rejected | $ 999.00 | $ - |
| 1096 | FG | Summit | | S-00105 | S-00105 | demo cage | $ 799.00 | | 25% | $ 199.75 | $ 599.25 | | X | | | Gun | Rejected | $ 799.00 | $ - |
| 1097 | FG | Summit | | S2-00261 | S2-00261 | demo cage | $ 799.00 | | 25% | $ 199.75 | $ 599.25 | | X | | | Gun | Rejected | $ 799.00 | $ - |
| 1098 | FG | Summit | | S2-00601 | S2-00601 | demo cage | $ 799.00 | | 25% | $ 199.75 | $ 599.25 | | X | | | Gun | Rejected | $ 799.00 | $ - |
| 1099 | FG | Summit | | CV-00704 | CV-00704 | Eagle | $ 799.00 | 0 | 25% | $ 199.75 | $ 599.25 | | X | | | Gun | Rejected | $ 799.00 | $ - |
| 1101 | FG | Surge 7.62mm | | S762S-1026 | S762S-1026 | demo cage | $ 1,300.00 | | 25% | $ 325.00 | $ 975.00 | | X | | | Gun | Rejected | $ 1,300.00 | $ - |
| 1102 | FG | SW22 Victory | | UDW1013 | UDW1013 | Eagle | $ 429.00 | 0 | 25% | $ 107.25 | $ 321.75 | | X | | | Gun | Rejected | $ 429.00 | $ - |
| 1103 | FG | T2 | | | S09-35105 | demo cage | $ 199.00 | | 25% | $ 49.75 | $ 149.25 | | X | | | Gun | Rejected | $ 199.00 | $ - |
| 1104 | FG | T3 | | 411307 | 411307 | Eagle | $ 950.00 | 0 | 25% | $ 237.50 | $ 712.50 | | X | | | Gun | Rejected | $ 950.00 | $ - |
| 1105 | FG | TAC-64 | | 4173 | 4173 | Eagle | $ 449.99 | 0 | 25% | $ 112.50 | $ 337.49 | | X | | | Gun | Rejected | $ 449.99 | $ - |
| 1109 | FG | Tavor | | T0017247 | T0017247 | demo cage | $ 1,999.00 | | 25% | $ 499.75 | $ 1,499.25 | | X | | | Gun | Rejected | $ 1,999.00 | $ - |
| 1110 | FG | Tavor | | T0020158 | T0020158 | demo cage | $ 1,999.00 | | 25% | $ 499.75 | $ 1,499.25 | | X | | | Gun | Rejected | $ 1,999.00 | $ - |
| 1111 | FG | Tavor | | T0058068 | T0058068 | demo cage | $ 1,999.00 | | 25% | $ 499.75 | $ 1,499.25 | | X | | | Gun | Rejected | $ 1,999.00 | $ - |
| 1115 | FG | TLE II/RL | | KF24733 | KF24733 | demo cage | $ 1,102.00 | | 25% | $ 275.50 | $ 826.50 | | X | | | Gun | Rejected | $ 1,102.00 | $ - |
| 1116 | FG | TP9 | | T6472-17BL00 | T6472-17BL00 | in R&D Cabinet- not new | $ 459.00 | | 50% | $ 229.50 | $ 229.50 | | X | | | Gun | Rejected | $ 459.00 | $ - |
| 1117 | FG | TP9SFT | | T6472-17BL00 | T6472-17BL00 | in R&D Cabinet- not new | $ 459.99 | 0 | 50% | $ 230.00 | $ 230.00 | | X | | | Gun | Rejected | $ 459.99 | $ - |

| Sort | Type | Part | Garage Sale | Firearm | Serial # | S&W Notes | Value per Pl | Garage Sale Value | Reserve % | Reserve $ | S&W Lower of Cost or Market | GT MFG | Other MFG | Listed at Cost | Listed at Market | Status | Accepted / Rejected Adjustment | GT Lower of Cost or Market | GT Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1281 | FG | UMP | | 162-003182 | 162-003182 | demo cage | $ 1,700.00 | | 25% | $ 425.00 | $ 1,275.00 | | X | | | Gun | Rejected | $ 1,700.00 | $ - |
| 1282 | FG | USP 45 CT | | 29-038765 | 29-038765 | demo cage | $ 1,244.00 | | 25% | $ 311.00 | $ 933.00 | | X | | | Gun | Rejected | $ 1,244.00 | $ - |
| 1283 | FG | USP TACTICAL | | 22-092653 | 22-092653 | demo cage | $ 1,460.00 | | 25% | $ 365.00 | $ 1,095.00 | | X | | | Gun | Rejected | $ 1,460.00 | $ - |
| 1284 | FG | USP TACTICAL | | 25-088002 | 25-088002 | demo cage | $ 1,460.00 | | 25% | $ 365.00 | $ 1,095.00 | | X | | | Gun | Rejected | $ 1,460.00 | $ - |
| 1285 | FG | USP TACTICAL | | 25-115466 | 25-115466 | demo cage | $ 1,460.00 | | 25% | $ 365.00 | $ 1,095.00 | | X | | | Gun | Rejected | $ 1,460.00 | $ - |
| 1286 | FG | USP45T | | USP098 | USP098 | Eagle | $ 1,495.00 | 0 | 25% | $ 373.75 | $ 1,121.25 | | X | | | Gun | Rejected | $ 1,495.00 | $ - |
| 1287 | FG | VANGUARD (.270) | | VB036117 | VB036117 | demo cage | $ 799.00 | | 25% | $ 199.75 | $ 599.25 | | X | | | Gun | Rejected | $ 799.00 | $ - |
| 1288 | FG | VEPR-12 | | 15VAT5135 | 15VAT5135 | Eagle | $ 999.00 | 0 | 25% | $ 249.75 | $ 749.25 | | X | | | Gun | Rejected | $ 999.00 | $ - |
| 1289 | FG | Victory | | | S17-109500 | demo cage | $ 425.00 | | 25% | $ 106.25 | $ 318.75 | | X | | | Gun | Rejected | $ 425.00 | $ - |
| 1290 | FG | VIPER | | | S99-47749 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | | X | | | Gun | Rejected | $ 599.00 | $ - |
| 124 | FG | Axis XP | | H475364 | H475364 | demo cage | $ 407.00 | | 25% | $ 101.75 | $ 305.25 | | x | | | Gun | Rejected | $ 407.00 | $ - |
| 43 | FG | 22Sparrow | | SP-0060 | SP-0060 | demo cage | $ 539.00 | | 25% | $ 134.75 | $ 404.25 | | X | | | Non GT Silencer | Accept | $ 404.25 | $ 134.75 |
| 58 | FG | 45Osprey | | OSP45-0041 | OSP45-0041 | demo cage | $ 918.00 | | 25% | $ 229.50 | $ 688.50 | | X | | | Non GT Silencer | Accept | $ 688.50 | $ 229.50 |
| 122 | FG | AXIOM .22LR | | AX15-02042 | AX15-02042 | demo cage | $ 449.00 | | 25% | $ 112.25 | $ 336.75 | | X | | | Non GT Silencer | Accept | $ 336.75 | $ 112.25 |
| 123 | FG | AXIOM .22LR | | AX15-02043 | AX15-02043 | demo cage | $ 449.00 | | 25% | $ 112.25 | $ 336.75 | | x | | | Non GT Silencer | Accept | $ 336.75 | $ 112.25 |
| 193 | FG | Eclipse | | | ECP-015 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | | X | | | Non GT Silencer | Accept | $ 449.25 | $ 149.75 |
| 194 | FG | Element | | | EL-0139 | demo cage | $ 479.00 | | 25% | $ 119.75 | $ 359.25 | | X | | | Non GT Silencer | Accept | $ 359.25 | $ 119.75 |
| 195 | FG | Eureka-3 | | 615070 | 615070 | Eagle | $ 548.00 | 0 | 25% | $ 137.00 | $ 411.00 | | X | | | Non GT Silencer | Accept | $ 411.00 | $ 137.00 |
| 196 | FG | Evolution-9 | | | E9-1885 | demo cage | $ 399.00 | | 25% | $ 99.75 | $ 299.25 | | X | | | Non GT Silencer | Accept | $ 299.25 | $ 99.75 |
| 199 | FG | FA556K | | H01038 | H01038 | demo cage | $ 1,460.00 | | 25% | $ 365.00 | $ 1,095.00 | | X | | | Non GT Silencer | Accept | $ 1,095.00 | $ 365.00 |
| 200 | FG | FA762SS | | F01126 | F01126 | demo cage | $ 1,985.00 | | 25% | $ 496.25 | $ 1,488.75 | | X | | | Non GT Silencer | Accept | $ 1,488.75 | $ 496.25 |
| 539 | FG | Illusion 9 | | | IL90086 | demo cage | $ 799.00 | | 25% | $ 199.75 | $ 599.25 | | x | | | Non GT Silencer | Accept | $ 599.25 | $ 199.75 |
| 626 | FG | M4-2000 | | | M8094 | demo cage | $ 795.00 | | 25% | $ 198.75 | $ 596.25 | | X | | | Non GT Silencer | Accept | $ 596.25 | $ 198.75 |
| 637 | FG | M4FA | | D02041 | D02041 | demo cage | $ 1,460.00 | | 25% | $ 365.00 | $ 1,095.00 | | X | | | Non GT Silencer | Accept | $ 1,095.00 | $ 365.00 |
| 639 | FG | M9QD | | | SA-1357 | demo cage | $ 699.00 | | 25% | $ 174.75 | $ 524.25 | | X | | | Non GT Silencer | Accept | $ 524.25 | $ 174.75 |
| 730 | FG | Maxim 9S | | MX9-0401 | MX9-0401 | Eagle | $ 1,499.00 | 0 | 25% | $ 374.75 | $ 1,124.25 | | x | | | Non GT Silencer | Accept | $ 1,124.25 | $ 374.75 |
| 785 | FG | MS-S9QM | | 99-1063 | 99-1063 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | | X | | | Non GT Silencer | Accept | $ 449.25 | $ 149.75 |
| 842 | FG | Obsidian | | B45DS-2010 | B45DS-2010 | demo cage | $ 850.00 | | 25% | $ 212.50 | $ 637.50 | | X | | | Non GT Silencer | Accept | $ 637.50 | $ 212.50 |
| 843 | FG | Octane 45 HD | | OCT45-14255 | OCT45-14255 | demo cage | $ 918.00 | | 25% | $ 229.50 | $ 688.50 | | X | | | Non GT Silencer | Accept | $ 688.50 | $ 229.50 |
| 844 | FG | Octane 9 HD | | OCT9-7661 | OCT9-7661 | in R&D Cabinet- not new | $ 972.00 | 0 | 50% | $ 486.00 | $ 486.00 | | X | | | Non GT Silencer | Accept | $ 486.00 | $ 486.00 |
| 845 | FG | OMEGA | | OMG-6720 | OMG-6720 | demo cage | $ 865.00 | | 25% | $ 216.25 | $ 648.75 | | X | | | Non GT Silencer | Accept | $ 648.75 | $ 216.25 |
| 846 | FG | OMEGA | | OMG-6721 | OMG-6721 | demo cage | $ 865.00 | | 25% | $ 216.25 | $ 648.75 | | X | | | Non GT Silencer | Accept | $ 648.75 | $ 216.25 |
| 847 | FG | Omega 9K | | OMG9K-8118 | OMG9K-8118 | demo cage | $ 865.00 | | 25% | $ 216.25 | $ 648.75 | | X | | | Non GT Silencer | Accept | $ 648.75 | $ 216.25 |
| 857 | FG | Optimus | | OP-0026 | OP-0026 | demo cage | $ 1,095.00 | | 25% | $ 273.75 | $ 821.25 | | X | | | Non GT Silencer | Accept | $ 821.25 | $ 273.75 |
| 858 | FG | Optimus | | OP-0027 | OP-0027 | demo cage | $ 1,095.00 | | 25% | $ 273.75 | $ 821.25 | | X | | | Non GT Silencer | Accept | $ 821.25 | $ 273.75 |
| 922 | FG | Phantom | | | SA-1414 | demo cage | $ 450.00 | | 25% | $ 112.50 | $ 337.50 | | X | | | Non GT Silencer | Accept | $ 337.50 | $ 112.50 |
| 923 | FG | Phoenix | | | SA-5524 | demo cage | $ 795.00 | | 25% | $ 198.75 | $ 596.25 | | X | | | Non GT Silencer | Accept | $ 596.25 | $ 198.75 |
| 925 | FG | Pilot | | | SA-6941 | demo cage | $ 350.00 | | 25% | $ 87.50 | $ 262.50 | | X | | | Non GT Silencer | Accept | $ 262.50 | $ 87.50 |
| 926 | FG | Pilot 2 | | | PT01104 | demo cage | $ 350.00 | | 25% | $ 87.50 | $ 262.50 | | X | | | Non GT Silencer | Accept | $ 262.50 | $ 87.50 |
| 929 | FG | Poseidon | | WB0548 | WB0548 | demo cage | $ 399.00 | | 25% | $ 99.75 | $ 299.25 | | X | | | Non GT Silencer | Accept | $ 299.25 | $ 99.75 |
| 931 | FG | Prodigy | | | PDG-2350 | demo cage | $ 495.00 | | 25% | $ 123.75 | $ 371.25 | | X | | | Non GT Silencer | Accept | $ 371.25 | $ 123.75 |
| 1001 | FG | RM15 | | RBC01021 | RBC01021 | Eagle | $ 1,695.00 | 0 | 25% | $ 423.75 | $ 1,271.25 | | X | | | Non GT Silencer | Accept | $ 1,271.25 | $ 423.75 |
| 1031 | FG | Scarab | | | SA-2204 | demo cage | $ 395.00 | | 25% | $ 98.75 | $ 296.25 | | X | | | Non GT Silencer | Accept | $ 296.25 | $ 98.75 |
| 1072 | FG | Spectre | | SPCT-0697 | SPCT-0697 | demo cage | $ 434.00 | | 25% | $ 108.50 | $ 325.50 | | X | | | Non GT Silencer | Accept | $ 325.50 | $ 108.50 |
| 1073 | FG | Spectre II | | SPCT2-12108 | SPCT2-12108 | demo cage | $ 434.00 | | 25% | $ 108.50 | $ 325.50 | | X | | | Non GT Silencer | Accept | $ 325.50 | $ 108.50 |
| 1074 | FG | Spectre II | | SPCT2-12109 | SPCT2-12109 | demo cage | $ 434.00 | | 25% | $ 108.50 | $ 325.50 | | X | | | Non GT Silencer | Accept | $ 325.50 | $ 108.50 |
| 1095 | FG | Striker-2 | | | SA-1438 | demo cage | $ 599.00 | | 25% | $ 149.75 | $ 449.25 | | X | | | Non GT Silencer | Accept | $ 449.25 | $ 149.75 |
| 1112 | FG | Ti-Rant | | | TR45-0021 | demo cage | $ 849.95 | | 25% | $ 212.49 | $ 637.46 | | X | | | Non GT Silencer | Accept | $ 637.46 | $ 212.49 |
| 1113 | FG | Ti-RANT M | | | TR45M01394 | demo cage | $ 849.95 | | 25% | $ 212.49 | $ 637.46 | | X | | | Non GT Silencer | Accept | $ 637.46 | $ 212.49 |
| 1114 | FG | Titan-QD | | | TIQD00025 | demo cage | $ 1,849.00 | | 25% | $ 462.25 | $ 1,386.75 | | X | | | Non GT Silencer | Accept | $ 1,386.75 | $ 462.25 |
| 1251 | FG | Trident | | T9-0388 | T9-0388 | demo cage | $ 400.00 | | 25% | $ 100.00 | $ 300.00 | | X | | | Non GT Silencer | Accept | $ 300.00 | $ 100.00 |
| 89 | FG | American | | 699-24859 | 699-24859 | demo cage | $ 529.00 | | 25% | $ 132.25 | $ 396.75 | | x | | | | Rejected | $ 529.00 | $ - |
| 90 | FG | American | | 833-48048 | 833-48048 | demo cage | $ 529.00 | | 25% | $ 132.25 | $ 396.75 | | x | | | | Rejected | $ 529.00 | $ - |

| Sort | Type | Part | Garage Sale | Firearm | Serial # | S&W Notes | Value per Pl | Garage Sale Value | Reserve % | Reserve $ | S&W Lower of Cost or Market | GT MFG | Other MFG | Listed at Cost | Listed at Market | Status | Accepted / Rejected Adjustment | GT Lower of Cost or Market | GT Reserve |
|------|------|------|-------------|---------|----------|-----------|--------------|-------------------|-----------|-----------|------------------------------|--------|-----------|----------------|------------------|--------|-------------------------------|----------------------------|------------|
|      |      |      |             |         |          |           | $ 737,358.47 |                   |           | $ 218,274.93 | $ 519,083.54 |        |           |                |                  |        |                               | $ 689,655.00 | $ 47,703.48 |

| Product | Description | QTY | Cost | Total |
|---------|-------------|-----|------|-------|
| | | | | |
| Alpine | complete baffle stack | 6 | $40.00 | $240.00 |
| | baffle | 34 | $6.70 | $227.80 |
| | blast baffle | 3 | $7.55 | $22.65 |
| | tube | 1 | $7.85 | $7.85 |
| | end cap | 43 | $5.65 | $242.95 |
| | thread mount | 1 | $27.20 | $27.20 |
| bi-lock | 1/2x28 | 52 | $30.00 | $1,560.00 |
| | 5/8x24 flash hider | 35 | $30.00 | $1,050.00 |
| | R&D muzzle brake | 40 | $30.00 | $1,200.00 |
| | R&D flash hider | 25 | $30.00 | $750.00 |
| | metric | 25 | $30.00 | $750.00 |
| | spring | 23 | $2.00 | $46.00 |
| | HVT tensioning styel | 10 | $30.00 | $300.00 |
| Black Side 45 | thread mount | 17 | $9.75 | $165.75 |
| | booster cup | 17 | $48.00 | $816.00 |
| | piston | 20 | $52.00 | $1,040.00 |
| | piston (no threads) | 101 | $40.00 | $4,040.00 |
| | encapsulator ring | 27 | $8.75 | $236.25 |
| | encapsulator | 6 | $8.75 | $52.50 |
| | front cap | 36 | $8.50 | $306.00 |
| | baffle | 83 | $12.00 | $996.00 |
| | spacer | 100 | $8.50 | $850.00 |
| black Side 40 | baffle | 108 | $12.00 | $1,296.00 |
| | spacer | 30 | $8.50 | $255.00 |
| | encapsulator ring | 4 | $8.50 | $34.00 |
| FN | machine gun barrel | 8 | | $0.00 |
| G5 | blast baffle | 21 | $47.43 | $996.03 |
| | middle baffle | 207 | $46.40 | $9,604.80 |
| | flash hider | 26 | $30.00 | $780.00 |
| | front baffle | 2 | $46.40 | $92.80 |
| | rear baffle | 6 | $46.40 | $278.40 |
| | spacer | 49 | $7.23 | $354.27 |
| | encapsulator ring | 9 | $9.75 | $87.75 |
| G5-22 | retainer | 3 | $6.35 | $19.05 |
| | blast baffle | 3 | $6.25 | $18.75 |
| | baffle | 11 | $3.51 | $38.61 |
| | rear plate | 5 | $10.64 | $53.20 |
| | spring | 1 | $1.00 | $1.00 |
| | quick snap mount | 1 | $29.00 | $29.00 |
| GM-9 | piston | 15 | $36.75 | $551.25 |
| | LID body | 20 | $22.50 | $450.00 |
| | LID spring | 58 | $1.00 | $58.00 |
| | core | 27 | $45.00 | $1,215.00 |

| Product | Description | QTY | Cost | Total |
|---|---|---|---|---|
| | LID closer | 31 | $12.25 | $379.75 |
| GM-45 | LID spring | 352 | $1.00 | $352.00 |
| | LID closer | 125 | $17.00 | $2,125.00 |
| | LID assembly | 7 | $85.00 | $595.00 |
| | interface ring | 53 | $15.00 | $795.00 |
| | core | 19 | $44.00 | $836.00 |
| | piston | 63 | $52.00 | $3,276.00 |
| | thread mount | 376 | $18.50 | $6,956.00 |
| HALO | mount | 29 | $18.00 | $522.00 |
| | baffle | 16 | $13.00 | $208.00 |
| | closer | 47 | $41.00 | $1,927.00 |
| | tube | 4 | $30.40 | $121.60 |
| | spacer | 3 | $13.00 | $39.00 |
| | blast baffle | 1 | $25.00 | $25.00 |
| | encapsulator ring | 1 | $8.00 | $8.00 |
| | peel washer | 60 | $0.65 | $39.00 |
| HK 3 lug mount | assembly | 4 | $51.00 | $204.00 |
| HK | UMP 45 barrel | 9 | | $0.00 |
| HVT | thread mount | 179 | $14.75 | $2,640.25 |
| | core | 9 | $69.50 | $625.50 |
| | end cap | 6 | $14.50 | $87.00 |
| | baffle | 35 | $14.00 | $490.00 |
| | spacer | 2 | $4.65 | $9.30 |
| | encapsulator ring | 1 | $10.50 | $10.50 |
| | flash hider (unthreaded) | 15 | $30.00 | $450.00 |
| | tube | 7 | $32.50 | $227.50 |
| HVT II T | tube | 7 | $182.00 | $1,274.00 |
| Insulon | heat barrier | 3 | $1,000.00 | $3,000.00 |
| Integra | core | 62 | $175.00 | $10,850.00 |
| | gas block | 7 | $66.00 | $462.00 |
| | rail | 11 | $98.00 | $1,078.00 |
| | gas tube | 5 | $6.65 | $33.25 |
| M4-02 | core | 37 | $75.00 | $2,775.00 |
| | tube | 24 | $30.40 | $729.60 |
| | spacer | 19 | $4.00 | $76.00 |
| | thread mount | 18 | $12.75 | $229.50 |
| | blast baffle | 9 | $25.00 | $225.00 |
| | encapsulator ring | 46 | $8.00 | $368.00 |
| | baffle | 13 | $14.50 | $188.50 |
| | front cap | 49 | $13.10 | $641.90 |
| | tube | 17 | $30.40 | $516.80 |
| M4-96C | prototype baffle | 29 | $14.75 | $427.75 |
| M4-96D | spacer | 36 | $7.00 | $252.00 |
| | encapsulator ring | 9 | $18.30 | $164.70 |

| Product | Description | QTY | Cost | Total |
|---------|-------------|-----|------|-------|
| | sleeve | 3 | $24.75 | $74.25 |
| | rear plate | 2 | $21.95 | $43.90 |
| | spring | 5 | $2.50 | $12.50 |
| | o ring | 17 | $1.50 | $25.50 |
| | blast baffle | 1 | $28.72 | $28.72 |
| | rear washer | 3 | $7.98 | $23.94 |
| | metal o ring | 3 | $1.50 | $4.50 |
| | baffle | 4 | $14.75 | $59.00 |
| Micro LID | piston | 25 | | $0.00 |
| | closer | 16 | | $0.00 |
| | body | 9 | | $0.00 |
| | spring | 28 | $2.00 | $56.00 |
| | | | | $0.00 |
| misc | steel parts | 20 | | $0.00 |
| misc | parts | 133 | | $0.00 |
| misc | spacers | 126 | $7.00 | $882.00 |
| Mist | tube | 29 | $60.46 | $1,753.34 |
| | barrel/core | 14 | $184.54 | $2,583.56 |
| | used barrel/core | 18 | $110.00 | $1,980.00 |
| MK-9K | 3 lug mount | 22 | $51.00 | $1,122.00 |
| | 1/2x28 thread mount | 1 | $29.20 | $29.20 |
| MK-39 | endcap | 7 | | $0.00 |
| Multimount | long thread mount | 55 | $22.00 | $1,210.00 |
| | blast baffle | 14 | $10.05 | $140.70 |
| | endcap | 3 | $10.50 | $31.50 |
| | interface ring | 4 | $6.75 | $27.00 |
| | endcap (old) | 2 | $10.50 | $21.00 |
| | thread mount | 52 | $22.00 | $1,144.00 |
| Oasis | baffle | 63 | $6.90 | $434.70 |
| | enclapsulator | 5 | $5.00 | $25.00 |
| | spacer | 5 | $0.80 | $4.00 |
| | front sight | 13 | $5.00 | $65.00 |
| | rear sight | 3 | $5.00 | $15.00 |
| | assembly tool | 1 | $5.00 | $5.00 |
| One | end baffle | 14 | $30.00 | $420.00 |
| | middle baffle | 12 | $30.00 | $360.00 |
| | front baffle | 10 | $20.00 | $200.00 |
| | endcap | 7 | $20.00 | $140.00 |
| | qd washer | 5 | $2.64 | $13.20 |
| Outback | Spacer | 292 | $1.00 | $292.00 |
| | baffle | 89 | $3.12 | $277.68 |
| | encapsulator ring | 28 | $1.30 | $36.40 |
| | thread mount | 37 | $6.75 | $249.75 |
| outback II | blast baffle | 218 | $24.13 | $5,260.34 |

| Product | Description | QTY | Cost | Total |
|---|---|---|---|---|
| | middle baffle | 50 | $4.35 | $217.50 |
| | endcap | 8 | $5.35 | $42.80 |
| | stainless baffle | 268 | $13.63 | $3,652.84 |
| | titanium baffle | 157 | $23.38 | $3,670.66 |
| Outback IID | front cap | 49 | $5.75 | $281.75 |
| PRS | brake | 12 | $100.00 | $1,200.00 |
| | spacer | 250 | $5.00 | $1,250.00 |
| | thread protector | 22 | $11.75 | $258.50 |
| | baffle stack assembly | 1 | $65.00 | $65.00 |
| | mount body | 1 | $35.00 | $35.00 |
| QDP | parts | 19 | $30.00 | $570.00 |
| Raptor/mossad | front cap | 1 | $7.50 | $7.50 |
| | tube | 1 | $15.25 | $15.25 |
| | spacer | 43 | $2.75 | $118.25 |
| Raptor | mount body | 79 | $14.15 | $1,117.85 |
| | closer | 2 | $17.92 | $35.84 |
| | encapsulator ring | 40 | $5.15 | $206.00 |
| Ruger | 10/22 trigger packs | 2 | $44.98 | $89.96 |
| Sandstorm | threaded titanium baffle | 233 | $20.11 | $4,685.63 |
| Sea Hunter | mount | 260 | $9.01 | $2,342.60 |
| SFN57 | front cap | 6 | $16.00 | $96.00 |
| | front spacer | 9 | $3.25 | $29.25 |
| | middle spacer | 11 | $3.25 | $35.75 |
| | rear spacer | 11 | $3.50 | $38.50 |
| | encapsulator ring | 34 | $7.50 | $255.00 |
| | long spacer | 11 | $3.50 | $38.50 |
| | front baffle | 7 | $8.05 | $56.35 |
| | rear baffle | 4 | $8.05 | $32.20 |
| | middle baffle | 1 | $7.60 | $7.60 |
| | blast baffle | 11 | $13.60 | $149.60 |
| | tube | 5 | $22.15 | $110.75 |
| | internals set | 1 | $30.00 | $30.00 |
| SOS 45 | baffle | 124 | $7.95 | $985.80 |
| | piston | 56 | $52.00 | $2,912.00 |
| | LID body | 2 | $57.23 | $114.46 |
| | LID spring | 37 | $1.00 | $37.00 |
| | LID retaining ring | 2 | $2.90 | $5.80 |
| | thread mount | 16 | $14.35 | $229.60 |
| SOS 40 | baffle | 141 | $7.95 | $1,120.95 |
| | tube | 1 | $14.30 | $14.30 |
| | tool | 115 | $5.00 | $575.00 |
| | thread mount | 26 | $14.35 | $373.10 |
| | encapsulator ring | 65 | $2.90 | $188.50 |
| | end cap | 110 | $6.50 | $715.00 |

| Product | Description | QTY | Cost | Total |
|---|---|---|---|---|
| | o ring | 30 | $0.65 | $19.50 |
| | spacer | 45 | $2.00 | $90.00 |
| Stock | Maxim Defense | 1 | $197.00 | $197.00 |
| tactical retention lanyard (TRL) | | 17 | $7.85 | $133.45 |
| Tallon | barrel nut | 32 | $25.00 | $800.00 |
| | spacer 1 | 10 | $2.00 | $20.00 |
| | spacer 2 | 7 | $2.00 | $14.00 |
| TPRS | thread mount | 20 | $70.95 | $1,419.00 |
| | encapsulator ring | 18 | $7.75 | $139.50 |
| | blast baffle | 4 | $20.00 | $80.00 |
| | spring | 1 | $2.00 | $2.00 |
| | rear plate | 8 | $18.75 | $150.00 |
| | mount body | 1 | $23.45 | $23.45 |
| | spacer 1 | 4 | $2.60 | $10.40 |
| | Spacer 2 | 11 | $2.60 | $28.60 |
| | baffle | 17 | $15.75 | $267.75 |
| | front cap | 41 | $12.00 | $492.00 |
| Trinity | interface | 19 | $5.00 | $95.00 |
| | piston | 9 | $36.00 | $324.00 |
| | tube | 5 | $12.80 | $64.00 |
| | spacer | 252 | $2.70 | $680.40 |
| | baffle | 118 | $7.75 | $914.50 |
| | thread mount | 8 | $8.50 | $68.00 |
| | LID closer | 389 | $17.92 | $6,970.88 |
| | encapsulator ring | 8 | $8.75 | $70.00 |
| | o ring | 17 | $0.50 | $8.50 |
| | mount body | 12 | $13.99 | $167.88 |
| | 35 degree baffle | 129 | $8.30 | $1,070.70 |
| | end cap | 21 | $8.50 | $178.50 |
| | spring | 338 | $0.95 | $321.10 |
| Tundra | piston | 4 | $36.00 | $144.00 |
| | spacer | 48 | $2.50 | $120.00 |
| | LID | 2 | $35.00 | $70.00 |
| | front baffle | 19 | $10.95 | $208.05 |
| | middle baffle | 70 | $9.45 | $661.50 |
| | spring | 12 | $0.95 | $11.40 |
| | closer | 3 | $12.00 | $36.00 |
| | tube | 14 | $18.25 | $255.50 |
| | thread mount | 2 | $13.25 | $26.50 |
| | end cap | 2 | $7.50 | $15.00 |
| | encapsulator ring | 25 | $2.90 | $72.50 |
| | LID closer | 28 | $12.00 | $336.00 |
| | tube | 1 | $18.25 | $18.25 |
| Tracker | end cap | 20 | $12.87 | $257.40 |

| Product | Description | QTY | Cost | Total |
|---------|-------------|-----|------|-------|
| | baffle | 48 | $11.26 | $540.48 |
| | blast baffle | 43 | $28.03 | $1,205.29 |
| | endcap | 20 | $12.87 | $257.40 |
| UMP | improved retainer | 23 | $10.20 | $234.60 |
| | retainer | 50 | $10.20 | $510.00 |
| | spring | 8 | $1.65 | $13.20 |
| | baffle | 16 | $8.28 | $132.48 |
| | expansion chamber | 38 | $15.25 | $579.50 |
| | sleeve (piston) | 58 | $10.15 | $588.70 |
| | closer | 47 | $17.92 | $842.24 |
| | thread mount | 102 | $14.92 | $1,521.84 |
| | gate mount | 56 | | $0.00 |
| UMP 45 | mount body | 24 | | $0.00 |
| | .40 piston | 34 | $10.15 | $345.10 |
| | .45 piston | 45 | $10.15 | $456.75 |
| | spring | 15 | $1.65 | $24.75 |
| | encapsulator ring | 12 | $2.90 | $34.80 |
| Viper-9 | spacer | 5 | $2.75 | $13.75 |
| | baffle | 9 | $8.35 | $75.15 |
| | ratchet ring | 7 | $17.95 | $125.65 |
| | screw set | 1 | $0.35 | $0.35 |
| | endcap | 5 | $7.50 | $37.50 |
| | interface ring | 1 | $14.95 | $14.95 |
| | encapsulator ring | 1 | $6.15 | $6.15 |
| vortex 9 | front cap | 11 | | $0.00 |
| | mount | 40 | | $0.00 |
| | encapsulator ring | 3 | | $0.00 |
| | end cap | 2 | | $0.00 |
| | thread insert | 1 | | $0.00 |
| | baffle | 78 | | $0.00 |
| R&D | endcap | 33 | | $0.00 |
| | cast One body | 5 | $122.82 | $614.10 |
| | cast GMT-300blk tube | 6 | $80.00 | $480.00 |
| | cast monocore | 6 | $148.00 | $888.00 |
| | cast .308 core | 6 | $148.00 | $888.00 |
| | cast .308 V core | 6 | $83.00 | $498.00 |
| | cooling barrier | 5 | | $0.00 |
| | AR rail | 11 | $98.00 | $1,078.00 |
| | AR barrel | 13 | $135.00 | $1,755.00 |
| | belt fed ammo feeder | 2 | | $0.00 |
| | quick mount parts | 48 | | $0.00 |
| | end cap | 103 | | $0.00 |
| | misc take off pistol barrel | 24 | | $0.00 |
| | misc spring | 74 | $1.00 | $74.00 |

| Product | Description | QTY | Cost | Total |
|---|---|---|---|---|
| | rifle baffle | 69 | $14.75 | $1,017.75 |
| | prototype monocore | 34 | $60.00 | $2,040.00 |
| | baffle 9mm | 33 | $12.00 | $396.00 |
| | tube/spacer aluminum | 21 | $2.50 | $52.50 |
| | tube/spacer steel | 2 | $2.90 | $5.80 |
| | tube/spacer titanium | 4 | $3.50 | $14.00 |
| | 9mm, K | 97 | $10.05 | $974.85 |
| | pistol cal. Thd. Mnt. | 105 | $22.00 | $2,310.00 |
| | misc rifle accessory | 39 | | $0.00 |
| | misc rifle rail component | 10 | | $0.00 |
| | misc stainless parts | 11 | | $0.00 |
| | misc titanium parts | 20 | | $0.00 |
| | misc aluminum parts | 16 | | $0.00 |
| | misc .45 baffle | 402 | $12.00 | $4,824.00 |
| | misc baffle | 12 | | $0.00 |
| | monocore | 18 | | $0.00 |
| | monocore .30 | 15 | | $0.00 |
| | monocore .22 | 30 | $22.85 | $685.50 |
| | prototype monocore MGS | 1 | | $0.00 |
| Walther P22 | adapter | 307 | $1.89 | $580.23 |
| | adapter spacer | 68 | | $0.00 |
| thread protector | 5/8x24 | 400 | $1.69 | $676.00 |
| | 1/2x28 | 35 | $1.03 | $36.05 |
| | | | | |
| | Parts Total: | 11,632 | Grand Total: | $168,945.50 |